| United States Bankruptcy Court | Voluntary Petition |
|---|---|
| DISTRICT OF *PUERTO RICO* | |

| Name of Debtor (if individual, enter Last, First, Middle): *PALMAS COUNTRY CLUB, INC., a Delaware Corporation* | Name of Joint Debtor (Spouse)(Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years (include married, maiden, and trade names): *NONE* | All Other Names used by the Joint Debtor in the last 8 years (include married, maiden, and trade names): |
| Last four digits of Soc. Sec./Complete EIN or other Tax I.D. No. (if more than one, state all): *76-0504324* | Last four digits of Soc. Sec./Compete EIN or other Tax I.D. No. (if more than one, state all): |
| Street Address of Debtor (No. & Street, City, and State): *1 COUNTRY CLUB DRIVE PALMAS DEL MAR HUMACAO PR*      ZIPCODE *00791-5234* | Street Address of Joint Debtor (No. & Street, City, and State):      ZIPCODE |
| County of Residence or of the Principal Place of Business: | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address): *7 EXECUTIVE DRIVE PALMAS DEL MAR HUMACAO PR*      ZIPCODE *00791-5234* | Mailing Address of Joint Debtor (if different from street address):      ZIPCODE |
| Location of Principal Assets of Business Debtor (if different from street address above): *SAME*      ZIPCODE | |

**Type of Debtor** (Form of organization)

(Check **one** box.)

- [ ] Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- [x] Corporation (includes LLC and LLP)
- [ ] Partnership
- [ ] Other (if debtor is not one of the above entities, check this box and state type of entity below

**Nature of Business**

(Check **one** box.)

- [ ] Health Care Business
- [ ] Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- [ ] Railroad
- [ ] Stockbroker
- [ ] Commodity Broker
- [ ] Clearing Bank
- [x] Other *Resort Amenities*

**Tax-Exempt Entity**

(Check box, if applicable.)

- [ ] Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

- [ ] Chapter 7
- [ ] Chapter 9
- [x] Chapter 11
- [ ] Chapter 12
- [ ] Chapter 13
- [ ] Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- [ ] Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts** (Check one box)

- [ ] Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose"
- [x] Debts are primarily business debts.

**Chapter 11 Debtors:**

**Check one box:**

- [ ] Debtor is a small business as defined in 11 U.S.C. § 101(51D).
- [x] Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

**Check if:**

- [ ] Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2 million.

**Check all applicable boxes:**

- [ ] A plan is being filed with this petition
- [ ] Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Filing Fee** (Check one box)

- [x] Full Filing Fee attached
- [ ] Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- [ ] Filing Fee waiver requested (Applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Offi cial Form 3B.

**Statistical/Administrative Information**

- [ ] Debtor estimates that funds will be available for distribution to unsecured creditors.
- [x] Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

| Estimated Number of Creditors | 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|---|
| | [ ] | [ ] | [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] | [ ] |

| Estimated Assets | $0 to $10,000 | $10,000 to $100,000 | $100,001 to $1 million | $1 million to $100 million | Over $100 million |
|---|---|---|---|---|---|
| | [ ] | [ ] | [ ] | [x] | [ ] |

| Estimated Liabilities | $0 to $50,000 | $50,000 to $100,000 | $100,001 to $1 million | $1 million to $100 million | More than $100 million |
|---|---|---|---|---|---|
| | [ ] | [ ] | [ ] | [x] | [ ] |

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**PALMAS COUNTRY CLUB, INC.,**<br>**a Delaware Corporation** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** | (If more than two, attach additional sheet) | |
|---|---|---|
| Location Where Filed:<br>**NONE** | Case Number: | Date Filed: |
| Location Where Filed: | Case Number: | Date Filed: |

**Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor**    (If more than one, attach additional sheet)

| Name of Debtor: | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

**Exhibit A**

(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under Chapter 11)

☒ Exhibit A is attached and made a part of this petition

**Exhibit B**

(To be completed if debtor is an individual whose debts are primarily consumer debts)

I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. §342(b).

X _____ *08/04/2010*
Signature of Attorney for Debtor(s)    Date

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and exhibit C is attached and made a part of this petition.
☒ No

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made part of this petition.
If this is a joint petition:
☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

☐ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.
☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.
☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Statement by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

| **Voluntary Petition** | Name of Debtor(s): |
| *(This page must be completed and filed in every case)* | **PALMAS COUNTRY CLUB, INC.,** |
| | **a Delaware Corporation** |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b)

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (if not represented by attorney)

_____
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.

☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
(Signature of Foreign Representative)

_____
(Printed name of Foreign Representative)

08/04/2010
(Date)

### Signature of Attorney

X */s/ ALEXIS FUENTES-HERNANDEZ*
Signature of Attorney for Debtor(s)

*ALEXIS FUENTES-HERNANDEZ 217201*
Printed Name of Attorney for Debtor(s)

*ALEXIS FUENTES-HERNANDEZ*
Firm Name

*P.O.BOX 9022726*
Address

*SAN JUAN PR  00902-2726*

*787-607-3436*
Telephone Number

*08/04/2010*
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19B is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social Security number is provided above.

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X */s/ JAIME MORGAN STUBBE*
Signature of Authorized Individual

*JAIME MORGAN STUBBE*
Printed Name of Authorized Individual

*President*
Title of Authorized Individual

*08/04/2010*
Date

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

Rule 2016(b) (8/91) West Group, Rochester, NY

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF PUERTO RICO

In re  *PALMAS COUNTRY CLUB, INC., a Delaware Corporation*　　　Case No.
Chapter *11*

_____ / Debtor

Attorney for Debtor:  *ALEXIS FUENTES-HERNANDEZ*

# STATEMENT PURSUANT TO RULE 2016(B)

The undersigned, pursuant to Rule 2016(b), Bankruptcy Rules, states that:

1.  The undersigned is the attorney for the debtor(s) in this case.

2.  The compensation paid or agreed to be paid by the debtor(s), to the undersigned is:
    a)  For legal services rendered or to be rendered in contemplation of and in connection with this case . . . . . . . . . . . . . . . . . . . . . . . . . . . . $_____*hourly*____
    b)  Prior to the filing of this statement, debtor(s) have paid . . . . . . . . . . . . . . $_____*100,000.00*____
    c)  The unpaid balance due and payable is . . . . . . . . . . . . . . . . . . . . . . . . . $_____*0.00*____

3.  $____*1,039.00*____of the filing fee in this case has been paid.

4.  The Services rendered or to be rendered include the following:
    a)  Analysis of the financial situation, and rendering advice and assistance to the debtor(s) in determining whether to file a petition under title 11 of the United States Code.
    b)  Preparation and filing of the petition, schedules, statement of financial affairs and other documents required by the court.
    c)  Representation of the debtor(s) at the meeting of creditors.

5.  The source of payments made by the debtor(s) to the undersigned was from earnings, wages and compensation for services performed, and
    *None other*

6.  The source of payments to be made by the debtor(s) to the undersigned for the unpaid balance remaining, if any, will be from earnings, wages and compensation for services performed, and
    *None other*

7.  The undersigned has received no transfer, assignment or pledge of property from debtor(s) except the following for the value stated:
    *None*

8.  The undersigned has not shared or agreed to share with any other entity, other than with members of undersigned's law firm, any compensation paid or to be paid except as follows:
    *None*

Dated: *08/04/2010*　　　　　　　Respectfully submitted,

X *_/s/_ ALEXIS FUENTES-HERNANDEZ* _____
Attorney for Petitioner: *ALEXIS FUENTES-HERNANDEZ*
*ALEXIS FUENTES-HERNANDEZ*
*P.O.BOX 9022726*
*SAN JUAN PR  00902-2726*

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF PUERTO RICO

In re *PALMAS COUNTRY CLUB, INC.*
         *a Delaware Corporation*

Case No.

Chapter  *11*

_____ / Debtor

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims.  The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case.  The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m)

| Name of Creditor and Complete Mailing Address including Zip Code | Name, Telephone Number and Complete Mailing Address, including Zip Code, of Employee, Agent, or Department of Creditor Familiar with Claim Who may be Contacted | Nature of Claim (Trade Debt, Bank Loan, Government Contract, etc.) | Indicate if Claim is Contingent, Unliquidated, Disputed, or subject to Setoff | Amount of Claim (if Secured also State Value of Security) |
|---|---|---|---|---|
| 1<br>*PAINE WEBBER TRUST COMPANY PR*<br>*TRUSTEE TOURISM REVENUE BONDS*<br>*250 MUNOZ RIVERA AVE., PH*<br>*HATO REY PR  00918* | Phone:<br>*UBS*<br>*AMERICAN INTERNATIONAL BLDG.*<br>*250 MUNOZ RIVERA AVE., PH*<br>*HATO REY PR  00918* | *Mortgage* | *\*Value:*<br>*Net Unsecured:*<br>*\*Prior Liens Exist* | $ 26,865,000.00<br>$ 12,287,210.00<br>$ 17,622,045.00 |
| 2<br>*PALMAS DEL MAR PROPERTIES, INC*<br>*7 EXECUTIVE DRIVE*<br>*PALMAS DEL MAR*<br>*HUMACAO PR  00791* | Phone:<br>*PALMAS DEL MAR PROPERTIES, INC*<br>*7 EXECUTIVE DRIVE*<br>*PALMAS DEL MAR*<br>*HUMACAO PR  00791* | *Parent Company Loans* | | $ 13,501,713.88 |
| 3<br>*AEE/Aut.De Energia Elec.*<br>*P.O. Box 518*<br>*Humacao PR  00792-518* | Phone:<br>*AEE/Aut.De Energia Elec.*<br>*P.O. Box 518*<br>*Humacao PR  00792-518* | *Utility Bills* | | $ 164,570.14 |
| 4<br> *AMGEN MFG. INC.*<br>*P.O. BOX 4060*<br>*JUNCOS PR  00777-4060* | Phone:<br> *AMGEN MFG. INC.*<br>*P.O. BOX 4060*<br>*JUNCOS PR  00777-4060* | *Initiation Fee* | C<br>U | $ 137,032.47 |

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| Name of Creditor and Complete Mailing Address including Zip Code | Name, Telephone Number and Complete Mailing Address, including Zip Code, of Employee, Agent, or Department of Creditor Familiar with Claim Who may be Contacted | Nature of Claim (Trade Debt, Bank Loan, Government Contract, etc.) | Indicate if Claim is Contingent, Unliquidated, Disputed, or subject to Setoff | Amount of Claim (if Secured also State Value of Security) |
|---|---|---|---|---|
| 5<br><br>SB PHARMACO P.R. CO.<br>P.O. BOX 363461<br>SAN JUAN PR  00936-3461 | Phone:<br>SB PHARMACO P.R. CO.<br>P.O. BOX 363461<br>SAN JUAN PR  00936-3461 | Initiation Fee | C<br>U | $ 121,499.39 |
| 6<br>CRIM<br>P.O. BOX 195387<br>SAN JUAN PR  00919-5387 | Phone:<br>CRIM<br>P.O. BOX 195387<br>SAN JUAN PR  00919-5387 | Property & Real Estate Taxes | | $ 98,000.00 |
| 7<br><br>SEGUROS TRIPLE SSS<br>P.O. BOX 70313<br>SAN JUAN PR  00936-0313 | Phone:<br>SEGUROS TRIPLE SSS<br>P.O. BOX 70313<br>SAN JUAN PR  00936-0313 | Initiation Fee | C<br>U | $ 61,033.02 |
| 8<br><br>REAL LEGACY ASSURANC<br><br>PO BOX 71467<br>SAN JUAN PR  00936-8567 | Phone:<br>REAL LEGACY ASSURANC<br><br>PO BOX 71467<br>SAN JUAN PR  00936-8567 | Initiation Fee | C<br>U | $ 57,443.52 |
| 9<br><br>EVERTEC<br>P.O. BOX 362708<br>Mail Stop 732<br>SAN JUAN PR  00936-2708 | Phone:<br>EVERTEC<br>P.O. BOX 362708<br>Mail Stop 732<br>SAN JUAN PR  00936-2708 | Initiation Fee | C<br>U | $ 49,545.95 |
| 10<br><br>PARISSI PSC<br>P.O. BOX 195607<br>SAN JUAN PR  00919-5607 | Phone:<br>PARISSI PSC<br>P.O. BOX 195607<br>SAN JUAN PR  00919-5607 | Initiation Fee | C<br>U | $ 49,147.84 |
| 11<br>ACRECENT FINANCIAL CORPORATION<br>P.O. Box 363372<br>San Juan PR  00936-3372 | Phone:<br>ACRECENT FINANCIAL CORPORATION<br>P.O. Box 363372<br>San Juan PR  00936-3372 | Lease Arrears | | $ 49,065.77 |
| 12<br><br>MUNIZ & ZAVALA DEVEL<br>206 E. ROOSEVELT, SUITE C,<br>SAN JUAN PR  00918-3033 | Phone:<br>MUNIZ & ZAVALA DEVEL<br>206 E. ROOSEVELT, SUITE C,<br>SAN JUAN PR  00918-3033 | Initiation Fee | C<br>U | $ 43,167.02 |

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| Name of Creditor and Complete Mailing Address including Zip Code | Name, Telephone Number and Complete Mailing Address, including Zip Code, of Employee, Agent, or Department of Creditor Familiar with Claim Who may be Contacted | Nature of Claim (Trade Debt, Bank Loan, Government Contract, etc.) | Indicate if Claim is Contingent, Unliquidated, Disputed, or subject to Setoff | Amount of Claim (if Secured also State Value of Security) |
|---|---|---|---|---|
| 13<br><br>CENTENNIAL DE PR<br>PO BOX 71514<br>SAN JUAN PR  00936-8614 | Phone:<br><br>CENTENNIAL DE PR<br>PO BOX 71514<br>SAN JUAN PR  00936-8614 | Initiation Fee | C<br>U | $ 42,603.94 |
| 14<br><br>BRISTOL MEYER<br>BMS MANUFACTURING CO. (0064)<br>PO BOX 840769<br>HOUSTON TX  77284 | Phone:<br><br>BRISTOL MEYER<br>BMS MANUFACTURING CO. (0064)<br>PO BOX 840769<br>HOUSTON TX  77284 | Initiation Fee | C<br>U | $ 37,073.90 |
| 15<br>St. James Security Services, I<br>Urb. Caribe<br>1604 Ave. Ponce De Leon<br>San Juan PR  00926-2723 | Phone:<br>St. James Security Services, I<br>Urb. Caribe<br>1604 Ave. Ponce De Leon<br>San Juan PR  00926-2723 | Security Services | | $ 35,435.87 |
| 16<br><br>COLGATE PALMOLIVE<br><br>P.O.BOX 363865<br>SAN JUAN PR  00936-3865 | Phone:<br><br>COLGATE PALMOLIVE<br><br>P.O.BOX 363865<br>SAN JUAN PR  00936-3865 | Initiation Fee | C<br>U | $ 33,151.61 |
| 17<br><br>LUTRON SM INC.<br><br>M.S.C. BOX 856 CARR. 909 KM 2<br>HUMACAO PR  00792 | Phone:<br><br>LUTRON SM INC.<br><br>M.S.C. BOX 856 CARR. 909 KM 2<br>HUMACAO PR  00792 | Initiation Fee | C<br>U | $ 31,164.00 |
| 18<br>Cadillac Uniform & Linen<br>P.O. Box 1893<br>Bayamon PR  00960-1893 | Phone:<br>Cadillac Uniform & Linen<br>P.O. Box 1893<br>Bayamon PR  00960-1893 | Other | | $ 30,172.98 |
| 19<br><br>LIBERTY CABLEVISION<br><br>PO BOX 719<br>LUQUILLO PR  00773 | Phone:<br><br>LIBERTY CABLEVISION<br><br>PO BOX 719<br>LUQUILLO PR  00773 | Initiation Fee | C<br>U | $ 29,531.75 |

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| Name of Creditor and Complete Mailing Address including Zip Code | Name, Telephone Number and Complete Mailing Address, including Zip Code, of Employee, Agent, or Department of Creditor Familiar with Claim Who may be Contacted | Nature of Claim (Trade Debt, Bank Loan, Government Contract, etc.) | Indicate if Claim is Contingent, Unliquidated, Disputed, or subject to Setoff | Amount of Claim (if Secured also State Value of Security) |
|---|---|---|---|---|
| 20<br>FUSIONWORKS, INC.<br>AVE. CONDADO #120<br>SUITE 102 PICO CENTER<br>SAN JUAN PR 00907 | Phone:<br>FUSIONWORKS, INC.<br>AVE. CONDADO #120<br>SUITE 102 PICO CENTER<br>SAN JUAN PR 00907 | Initiation Fee | C<br>U | $ 26,676.97 |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION

I, *JAIME MORGAN STUBBE*, *President* of the *Corporation* named as debtor in this case, declare under penalty of perjury that I have read the foregoing List of Creditors Holding Twenty Largest Unsecured Claims and that they are true and correct to the best of my knowledge, information and belief.

Date: *8/4/2010*   Signature */s/ JAIME MORGAN STUBBE*

Name: *JAIME MORGAN STUBBE*

Title: *President*

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF PUERTO RICO

In re *PALMAS COUNTRY CLUB, INC.,*
    *a Delaware Corporation*

Case No.
Chapter  *11*

_____ / Debtor

Attorney for Debtor:   **ALEXIS FUENTES-HERNANDEZ**

## COVER SHEET FOR LIST OF CREDITORS

    I hereby certify under penalty of perjury that the attached list of creditors, which consists of   *151*   pages,

is true, correct and complete to the best of my knowledge.

Date:  *08/04/2010*

*/s/ JAIME MORGAN STUBBE*
_____
Debtor

*/s/ ALEXIS FUENTES-HERNANDEZ*
*ALEXIS FUENTES-HERNANDEZ*
*Attorney for the debtor(s)*
*P.O.BOX 9022726*
*SAN JUAN, PR  00902-2726*

PALMAS COUNTRY CLUB, INC.
7 EXECUTIVE DRIVE
PALMAS DEL MAR
HUMACAO, PR  00791-5234


ALEXIS FUENTES-HERNANDEZ
P.O.BOX 9022726
SAN JUAN, PR  00902-2726


A.M. Leonard, Inc.
P.O. Box 816
Piqua, OH  45356-0816


ACRECENT FINANCIAL CORPORATION
P.O. Box 363372
San Juan, PR  00936-3372


Acualab De P.R., Inc.
P.O. Box 625
Humacao, PR  00792


ADAMINA SOTO MARTINEZ
613 PONCE DE LEON AVE
APT. 601
SAN JUAN, PR  00907


ADNAN ELASSAD
869 BOULEVARD EAST
WEEHAWKEN, NJ  07086


 ADOLFO L. GONZALEZ SANTINI
PO BOX 13460
SAN JAUN, PR  00908


ADOLFO SANCHEZ ORTIZ
C- PERLA DEL CARIBE # 205
MANSIONES DE MONTE VERDE
CAYEY, PR  00736


ADOLFO SANTIAGO RIVERA
SANTIAGO & GONZALEZ LAW OFFICE
11 BETANCES ST
YAUCO, PR  00698

```
ADP ,Inc.
P.O. Box 9001006
Lousville, KY  40290-1006



ADRIEL LONGO
P.O. BOX 1707
RIO GRANDE, PR  00745



AEE/Aut.De Energia Elec.
P.O. Box 518
Humacao, PR  00792-518



AGES
P.O. Box 1054
Dorado, PR  00646-1054



Agro Servicios Inc.
P.O. Box 360393
San Juan, PR  00936



AGUSTIN CABRER BLANCO
PALMAS DEL MAR
27 HARBOUR VIEW DR.
HUMACAO, PR  00791



AGUSTIN CABRER ROIG
J #4 STREET VILLA CAPARRA
GUAYNABO, PR  00966



AGUSTIN CAJIGAS JIMENEZ
REINA MORA # 248
MONTEHIEDRAS
SAN JUAN, PR  00926



AGUSTIN FORTUNO
P. O. BOX 13786
SANTURCE, PR  00908



AGUSTIN RODRIGUEZ SURO
P.O. BOX 19206
SAN JUAN, PR  00910-1206
```

```
AHMED BAJANDAS
P.O. BOX 8782
HUMACAO, PR  00792


AHMED BAJANDAS DALY
P.O. BOX 489
HUMACAO, PR  00792


AIDAMARI DISDIER JIMENEZ
URB. ESTANCIAS DEL VERDE JEREZ
#20
CAGUAS, PR  00725


AILEEN ROIG FERRE
PO BOX 458
HUMACAO, PR  00792


ALAN LACHOWITZ
RR1 BOX 479-P
EDGARTOWN, MA  02539


ALBA CRISTINA MERCHAN AGUILAR
VEREDA 66 # 702
VEREDAS DE GURABO
GURABO, PR  00778


ALBERIC COLON
C/O ABDEL GUIDIN
P.O. BOX 70320
SAN JUAN, PR  00936


ALBERTO BACO BAGUE
P.O. BOX 366257
SAN JUAN, PR  00936-6257


ALBERTO ESCOTO
P. O. BOX 4817
CAROLINA, PR  00984


ALBERTO RIVERA
PO BOX 361653
SAN JUAN, PR  00936
```

ALBERTO SAMPAYO
ARCOS DE SUCHVILLE
81 CALLE 3 APT 511
GUAYNABO, PR  00966


ALEJANDRO BACCANI
DJ MANUFACTURING
P. O. BOX 1509
CAGUAS, PR  00726-1509


ALEX EVENT CORP.
HC-15 Box 16020
Humacao, PR  00791


ALEXIS FIGUEROA
URB.LOS SAUCES
CALLE CAOBA 374
HUMACAO, PR  00791


ALEXIS SANCHEZ ARNIELLA
URB. LA SIERRA ALTA
CALLE GAVIOTA # 2
SAN JUAN, PR  00921


ALFONSO LOZADA
P.O. BOX 9023549
SAN JUAN, PR  00902-3549


 ALFREDO AYALA MARRERO
P.O. BOX 51595
TOA BAJA, PR  00950-1595


ALFREDO FUENTES
515 EAST BAY DRIVE
LONG BEACH, NY  11561


ALFREDO IRIZARRY
P. O. BOX 19600
FERNANDEZ JUNCOS STATION
SAN JUAN, PR  00910


ALFREDO MACHADO
7 SHELL CASTLE RD.
HUMACAO, PR  00791

ALFREDO SANTAELLA
P.O. BOX 9023111
SAN JUAN, PR  00902-3111


ALICE WALLACE
18 TAFT ST 2S
SANTURCE, PR  00911


All Sports International
P.O. Box 190407
San Juan, PR  00919-8407


ALLAN REYES
P. O. BOX 10322
CAPARRA HIGHT STATION
SAN JUAN, PR  00922-0322


ALVARO REYMUNDE
P.O. BOX 334069
PONCE, PR  00733-4069


ALVIN AGUIRRE
239 ARTERIAL HOSTOS 604
HATO REY, PR  00918


ALVIN FROMME
10 HOLIDAY COURT
VALLEY STREAM, NY  11581


ALWIN IRIZARRY GUASCH
AVE. DE DIEGO 201
PLAZA SAN FRANCISCO SUITE 153
SAN JUAN, PR  00927


AMBROSE RAMSAHAI
URB. LOS SAUCES
ST. POMAROSA # 215
HUMACAO, PR  00791


American Range Company
4 Van Auker Street
Rochester, NY  14608

```
AMERICO OMS
URB. VISTAPOINT, EL MONTE
3420 PASEO VERSATIL
PONCE, PR  00716-4822


 AMGEN MFG. INC.
P.O. BOX 4060
JUNCOS, PR  00777-4060



AMY SCULLION
1 TAPOWORM RD
WARMINSTER, PA  18974



ANA STAHEL
PMB 247
295 PALMAS INN WAY SUITE 130
HUMACAO, PR  00792


ANA TERESA SANTOS
TER # 220 R.P. HEIGHTS
SAN JUAN, PR  00926



ANASTACIO RODRIGUEZ
P. O. BOX 258
HUMACAO, PR  00792



ANDERSON COLON RIVERA
HC-12 BOX 7063
HUMACAO, PR  00791-9210



ANDRES MORALES HERNANDEZ
P.O. BOX 8406
BAYAMON, PR  00960



ANDRES RAMOS CONDE
ESTANCIAS DEL LAGO #155
CAGUAS, PR  00725



ANDRES SABATIER BARQUIN
P.O. BOX 6827
BAYAMON, PR  00960-5827
```

```
ANDREW HIGGINS
499 GOLF COURSE ROAD
S.BURLINGTON, VT  05403


ANDREW LOPEZ
29 EAST WHARF RD
MADISON, CT  06443


ANGEL A. DEL MORAL BAEZ
PMB # 149
405 AVE ESMERALDA STE 102
GUAYNABO, PR  00969-4466


ANGEL A. RODRIGUEZ GONZALEZ
URB LAS FLORES DE MONTEHIEDRAS
300 BLVD DE LA MONTANA BOX.646
SAN JUAN, PR  00926-7029


ANGEL ALONSO
P.O. BOX 8987
HUMACAO, PR  00792


ANGEL CINTRON CARRASQUILLO
AVE. CRUZ ORTIZ STELLA #128
HUMACAO, PR  00791


ANGEL DEL MORAL ARROYO
HC-02, BOX 13464
HUMACAO, PR  00791


ANGEL DEL MORAL ARROYO
HC-02 BOX 13464
HUMACAO, PR  00791


ANGEL GINORIO
CALLE GALERNA # 70
HARBOUR LIGHTS, PALMAS DEL MAR
HUMACAO, PR  00791


ANGEL GONZALEZ COLON
352 SAN CLAUDIO AVE.
SUITE #346
SAN JUAN, PR  00926
```

```
ANGEL HERRERA
6613 RIVERHILL DRIVE
PLANO, TX  75024


ANGEL J. LOPEZ
439 MEDINA STREET
STATE ISLAND, NY  10306


ANGEL L. FERNANDEZ
PALMAS PLANTATION
162 WOOD LANE
HUMACAO, PR  00791


ANGEL L. PINEIRO
24 AVE. AT PORT IMPERIAL
APT 316
WEST NEW YORK, NJ  07093


 ANGEL L. SUAREZ
P.O. BOX 441
FAJARDO, PR  00738


ANGEL MANUEL RODRIGUEZ ALONSO
295 PALMAS INN WAY
STE 130 PMB 369
HUMACAO, PR  00791


ANGEL MEDERO VIDAL
P.O. BOX 5593
CAGUAS, PR  00726


Angel Pasapera
P.O. Box 551
Yabucoa, PR  00767


ANGEL PORTUONDO
P. O. BOX 51486
LEVITTOWN
TOA BAJA, PR  00950-1486


ANGEL SANTANA
P.O. BOX 8582
HUMACAO, PR  00792
```

```
ANIBAL DIAZ
RR #9 BOX 1766
SAN JUAN, PR  00926-9736


ANN BLACKWELL
P.O. BOX 920
CULEBRA, PR  00775


 ANTHONY D. DUKE, JR
6195 NORTHRN BLVD.
EAST NORWICH, NY  11732


ANTHONY DE SANTIS
38 WAKEFIELD LANE
PISCATAWAY, NJ  08854


ANTHONY GUINIPERO
PALMAS DEL MAR
150 CANDELERO DR. 884
HUMACAO, PR  00791-6109


ANTHONY R. KITCHENS
3008 MESSINA DRIVE
OLYMPIA FIELDS, IL  60461


ANTILLES POWER DEPOT
PO BOX 810190
CAROLINA, PR  00981-0190


ANTONIO ACEVEDO
75 OCEAN DR. APT 435
HUMACAO, PR  00791-6326


ANTONIO AMADEO MURGA
COND. SAN ALBERTO STE.321
AVE. CONDADO 605
SANTURCE, PR  00907


ANTONIO C. FERNANDEZ PEREZ
URB GARDEN HILLS
B-2 CALLE A. DIAZ
TRUJILLO ALTO, PR  00976
```

```
ANTONIO CORDOVA
COND. SAN LUIS
54 CALLE PALMERA APT 302
SAN JUAN, PR  00901


ANTONIO ESCUDERO
P.O. BOX 13951
SAN JUAN, PR  00908-3951


ANTONIO FARIA
CALLE3, B-34
URBANIZACION PASEO MAYOR
SAN JUAN, PR  00926


ANTONIO GINORIO
CONDOMINIO MILENIUM APT. 606
550 AVE. PONCE DE LEON
SAN JUAN, PR  00901-2314


ANTONIO L. FIGUEROA RIVERA
URB. SAN FRANCISCO
LILAS # 1682
SAN JUAN, PR  00927


ANTONIO MIODONKA
421 MULLIGAN DR.
OXFORD, CT  06478


ANTONIO PITA MATIENZO
BOX 966
FAJARDO, PR  00738


ANTONIO R. ARMSTRONG PETROVICH
P.M.B. 223 STE. 130
295 PALMAS INN WAY
HUMACAO, PR  00791


Antonio R. Serrati
Cond. El Falansterio K-12
San Juan, PR  00901


ANTONIO ROIG
P. O. BOX 8898
HUMACAO, PR  00792
```

```
ANTONIO S. BURES
BORI # 1580
MARGINAL CARRETERA # 1
RIO PIEDRAS, PR  00927


ANTULIO OCASIO TANON
P.O. BOX 1739
TRUJILLO ALTO, PR  00977


ARIADNA ALVAREZ
PO BOX 364225
SAN JUAN, PR  00926


ARIEL DIAZ COLON
P.O. BOX 1115
TRUJILLO ALTO, PR  00977-1115


ARIEL FREIJE BETANCES
CALL BOX 1904
TOA BAJA, PR  00950-1904


ARLEN NORDHAGEN
7908 KELTY TRL
FRANKTOWN, CO  80116


ARMANDO CABRERA BAEZ
307 PALMAS DE MALLORCA
MANSIONES CIUDAD JARDIN
CAGUAS, PR  00727


ARMANDO COLLAZO
PASEO DEL PRINCIPE #104
PONCE, PR  00716


 ARMANDO JIMENEZ SEDA
MANSIONES DE ALEJANDRINO #13
GUAYNABO, PR  00969


ARMANDO MUNS
C/8 C-29 PASEO MAYOR
SAN JUAN, PR  00926
```

```
ARMANDO SUAREZ
303 VILLAS NEVARES
PROFESSIONAL CENTER
SAN JUAN, PR  00927


ARNALDO COLON
VICTORIA #108
PONCE, PR  00731


ARNALDO LA LUZ
CALLE CUEVILLA 550
APARTAMENTO 1-B
SAN JUAN, PR  00907


ARNALDO SOTO, JR.
ST. SUN VALLEY C-10
URB GARDENS HILL
GUAYNABO, PR  00966


ARTHUR DELLHEIM
4530 ANNAPOLIS RD.
BALTIMORE, MD  21227


ARTURO PEREZ CORREA
P.O. BOX 8880
CAGUAS, PR  00726


ARTURO TORRES APONTE
P.O. BOX 10119
PONCE, PR  00732-0119


ASTRID LAUREANO COLON
BZN 177 C/ MENTA 97
CUIDAD JARDIN GURABO
GURABO, PR  00778


AUDELIZ JIMENEZ
ALTURAS DEL ESTE # 7
HUMACAO, PR  00791


AUDREY ZAMOT
P.O BOX 10428
SAN JUAN, PR  00922
```

AUREA E. MENDEZ RODRIGUEZ
90 CANDELERO DR.
APTDO. 2
HUMACAO, PR  00791


AURELIO BENES MARTINEZ
BOX 7379
CAGUAS, PR  00726


AURELIO RUIZ LUCIANO
PO BOX 899
BAYAMON, PR  00960


AURELIO TORRES
P.O. BOX 9022070
SAN JUAN, PR  00902-2070


AUSBERTO MORENO
HC-01 BOX 3321
MAUNABO, PR  00707


B. Fernandez & Hnos, Inc
G.P.O. Box 363629
San Juan, PR  00936-3629


BALLESTER HERMANOS, INC.
P.O. Box 364548
San Juan, PR  00936-4548


Banquet's Choice
P.O. Box 79201
Carolina, PR  00984


BARBARA DORWART
902 PLEASANTVILLE RD
LANCASTER, OH  43130-3336


BARBARA TUFANO
246 BEARSWOOD ROAD
PARK RIDGE, NJ  07656

```
BARRY A. LAWRENCE
18 HEMLOCK DR.
NEW HARTFORD, CT  06057



BARRY LITMAN
410 LENOX AVE.
SOUTH ORANGE, NJ  07079



BEATRIZ ARCHILLA MUÑOZ
P.O. BOX 9230
HUMACAO, PR  00792



BENIGNO R. FERNANDEZ ROSARIO
P.O. BOX 363561
SAN JUAN, PR  00936-3561



BENITO MORALES
G-7 LAS PALOMAS STREET
PASEO SAN JUAN
RIO PIEDRAS, PR  00926



BENJAMIN ACOSTA JR.
P.O. BOX 9023518
SAN JUAN, PR  00902-3518



BENJAMIN BERRIOS QUIÑONES
P.O. BOX 10127
HUMACAO, PR  00792



BENJAMIN NEGRON
P.O. BOX 9418
CAGUAS, PR  00726



BENJAMIN QUINTANA
P. O. BOX 190495
SAN JUAN, PR  00919-0495



BENJAMIN RODRIGUEZ
P.B.M. #62
BOX 70344
SAN JUAN, PR  00936-8344
```

```
BEPSY O. AGUAVIVAS CASTILLO
8712 CURRITUCK SOUND LN
ORLANDO, FL  32829


BERNARD NUSSBAUM
WACHTELL, LIPTON, ROREN & KATZ
51 WEST 52nd ST.
NEW YORK, NY  10019


BERNARDO GONZALEZ GONZALEZ
P.O. BOX 1729
VEGA BAJA, PR  00694-1729


BERNIE MORALES
PALMAS REALES PALMAS DEL MAR
CALLE #56
HUMACAO, PR  00791


BHARATAN R. PATEL
PO BOX 460
YABUCOA, PR  00767


BIENVENIDO RODRIGUEZ GOMEZ
P.O. BOX 775
HUMACAO, PR  00792


BLAIR FENSTERSTOCK
10 WEST STREET APT. 31-E
NEW YORK, NY  10004


BLENDS MAKER MFG, INC.
PMB 274 PO BOX 4985
CAGUAS, PR


BOB HOHMAN
103 LA PAIX
BALTIMORE, MD  21204


Bossports
P.O Box 603
Dorado, PR  00646
```

BRAD COHEN
2295 SHERIDAN RD
HIGHLAND PARK, IL  60035-2014


BRAD HOLLOWAY
2582A OLD ROSWELL ROAD
SMYRNA, GA  30080


BRISTOL MEYER
BMS MANUFACTURING CO. (0064)
PO BOX 840769
HOUSTON, TX  77284


BRUCE BROWN
120 LONGFELLOW RD.
GREAT NECK, NY  11023


BRUNO HERRERIAS
PO BOX 2154
BAYAMON, PR  00960


Buckhead Beef
355 Progress Road
Auburndale, FL  33823


Business Sound & Music
PMB 134
HC- 01 Box 29030
Caguas, PR  00725-8900


Cadillac Uniform & Linen
P.O. Box 1893
Bayamon, PR  00960-1893


CALEB NEIRA RIVERA
P.O. BOX 14037
SAN JUAN, PR  00916-4037


Callaway Golf Company
P.O. Box 9002
Carlsbad, CA  92018-9002

```
 CAMERA-MUNDI INC.
BOX 6840
CAGUAS, PR  00726



Campo Rico Electronics
Centro de Comunicaciones
P.O. Box 29424
San Juan, PR  00929-0424


CANDIDO DIAZ
PO BOX 6825
CAGUAS, PR  00726



CANDIDO GONZALEZ MARTINEZ
P.O. BOX 8109
HUMACAO, PR  00791



Caribbean Assoc. Tennis Offici
Urb. Bosque Llano
210 Calle Acacia
San Lorenzo, PR  00754-9815


Caribe Air Conditioning
Services
P.O. Box 1131
Maunabo, PR  00707


CARIBE FINE FOOD
P.O. Box 10585
San Juan, PR  00922



CARL H. DOERGE
867 RENSENS LANE
OYSTER BAY, NY  11771



CARLOS A. CONTRERAS
P.O. BOX 13487
SAN JUAN, PR  00908



CARLOS A. GONZALEZ BARRETO
LA CORU¥A
2023 CARR.177 APT 1604
GUAYNABO, PR  00969
```

CARLOS A. OCASIO GARCIA
PMB 386
PO BOX 2400
TOA BAJA, PR  00951


CARLOS APONTE NIEVES
PALMAS DEL MAR
HARBOUR LIGHTS # 34
HUMACAO, PR  00791


CARLOS ARIZA
1353 CARR. 19, PMB # 318
GUAYNABO, PR  00966


CARLOS BURGOS ROCA
P.O. BOX 1799
GUAYAMA, PR  00785


CARLOS CASTELLON
CALLE FLAMBOYAN # 1
GARDEN HILLS
GUAYNABO, PR  00966


CARLOS COLLAZO
PASEO LAS BRISAS
73 IBIZA ST.
SAN JUAN, PR  00926-5949


CARLOS CUEBAS CASTRO
P.O. BOX 11279
SAN JUAN, PR  00922


 CARLOS CUEVAS
PMB 354
295 PALMAS INN WAY SUITE 130
HUMACAO, PR  00791


CARLOS DEL VALLE
P.O. BOX 365673
HYDEPARK, MA  02136


CARLOS DELGADO
P.O. BOX 1909
GUAYNABO, PR  00970-0166

```
CARLOS DELPIN
HC 2 BOX 13498
HUMACAO, PR  00791-9687


CARLOS E. ARIAS
COND. PLAZA ATHENEE, APT. 501
101 AVE. ORTEGON
GUAYNABO, PR  00966


CARLOS E. DIAZ
P.O. BOX 1887
JUNCOS, PR  00777


 CARLOS E. GARCIA ANGLADA
1555 FRANCIA ST
SANTURCE, PR  00911


 CARLOS E. GAZTAMBIDE JANER
B-13 BELDWIN PARK
GUAYNABO, PR  00969


CARLOS ESCOTO
CALLE I, C-3
TORRE MOLINOS
GUAYNABO, PR  00969


CARLOS F. GARCIA GUBERN
P.O. BOX 195504
SAN JUAN, PR  00919


CARLOS F. OLIVER
BOX 13304
SAN JUAN, PR  00908


CARLOS FERNANDEZ
P. O. BOX 6057
CAGUAS, PR  00726


CARLOS GOMEZ APONTE
P.O. BOX 851
PMB 279
HUMACAO, PR  00792-0851
```

```
CARLOS GONZALEZ
P.O. BOX 9364
SAN JUAN, PR  00908


CARLOS J. MIRANDA CORDOVES
P.O.BOX 2669
BAYAMON, PR  00960


CARLOS L. COLON RAFFUCCI
URB. EL MONTE
3027 CALLE CERRO PUNTA
PONCE, PR  00716-4804


CARLOS L. GARCIA MU¥IZ
URB. SANTA MARIA #123
TRINITARIA STREET
SAN JUAN, PR  00927


CARLOS M. CRUZ CESTERO
URB. EL PARAISO
CALLE RHIN #1522
SAN JUAN, PR  00926


CARLOS M. PINEIRO CRESPO
MONTEHIEDRAS 161
CALLE PITIRRE
SAN JUAN, PR  00926


CARLOS M. RODRIGUEZ COLON
P.O. BOX 29518
SAN JUAN, PR  00929


CARLOS MACHIN
P. O. BOX 5700
CAGUAS, PR  00726


CARLOS MALAVE
P.O. BOX 361164
CUPEY STATION
SAN JUAN, PR  00926


CARLOS MALDONADO
76 TWILIGHT ST. SUNRISE
PALMAS DEL MAR
HUMACAO, PR  00791
```

```
CARLOS MARTINEZ
PMB 255 STE. 67
35 JUAN C. BORBON ST
GUAYNABO, PR  00969-5375


CARLOS MATOS
AVE. PONCE DE LEON 1100
SUITE 203
RIO PIEDRAS, PR  00925


CARLOS MERCADO
COND. PARQUE DE LAS FUENTES
APT. 1808 690 ST.CESAR GONZ.
SAN JUAN, PR  00918


CARLOS MORELL
191 JILGUERO ST.
URB. MONTEHIEDRAS
SAN JUAN, PR  00926


CARLOS OLIVA
12509 VILLAGE SPRING ROAD
RALEIGH, NC  27614-6815


CARLOS PADILLA
2117 ONFALA
URB. ALTO POLO
GUAYNABO, PR  00969-4931


CARLOS R. ALCALA MUNOZ
CAPITAL CENTER BLD SUITE 606
239 ARTERIAL HOSTOS AVE.
HATO REY, PR  00918


CARLOS R. CASTRO VELEZ
ALTAVILLA AA-4
VIA PANORAMICA
TRUJILLO ALTO, PR  00976


 CARLOS R. COLON
P.O. BOX 11967
SAN JUAN, PR  00922-1967


CARLOS R. COLON RAFFUCCI
P.O. BOX 801224
COTO LAUREL, PR  00780-1224
```

```
CARLOS R. GONZALEZ
P.O. BOX 929
FAJARDO, PR  00738


 CARLOS R. RODRIGUEZ CORTES
JAN PRO CLEANNING SYSTEM
SUITE 200, 289 J.T. PIÑERO AVE
SAN JUAN, PR  00927


CARLOS RAMIREZ
CALLE TIVOLI B-2
PASEO LA FUENTE
SAN JUAN, PR  00926


CARLOS SANTIAGO
P.O. BOX 5128
CAGUAS, PR  00726-5128


CARLOS SCARANO
BOX 7166
PONCE, PR  00732


CARLOS SOLARES
ROMAN MANSIONES # 8
1223 LUCHETTI ST.
SAN JUAN, PR  00907


CARLOS TORRES AGUIAR
1924 JOSE SABOGAL
BORRINQUEN GARDEN
RIO PIEDRAS, PR  00926


CARMEN CESTERO
P. O. BOX 366061
SAN JUAN, PR  00936-6061


CARMEN JIMENEZ
# 86 PALMAS DEL MAR
HARBOUR LIGHTS
HUMACAO, PR  00791


CARMEN L. BENITEZ
13521 RIVER FOREST PLACE
ST. LOUIS, MO  63128
```

```
CARMEN P. RODRIGUEZ RIOS
BOX 1758
JUNCOS, PR   00777


CARMEN ROSARIO
SUITE 117
BOX 851
HUMACAO, PR   00792


CARMEN SUAREZ
H-30 VILLA CAPARRA
GUAYNABO, PR   00966


CARMEN T TORRE COURET
PMB 103
295 PALMAS INN WAY STE 130
HUMACAO, PR   00791-6144


CAROLINA ACEVEDO
SALAMANCA BLQ. 8-31
TORRIMAR
GUAYNABO, PR   00966


CECILIO MENDIOLA
279-PERUSA ST.
COLLEGE PARK
RIO PIEDRAS, PR   00921


CEFERINO GONZALEZ
P. O. BOX 363147
SAN JUAN, PR   00936-3147


 CENTENNIAL DE PR
PO BOX 71514
SAN JUAN, PR   00936-8614


Center Court Sports
P.O. Box 10400
San Juan, PR   00922-0400


Centro Fiestas
Ave. Munoz Marin # 124
Detras Cuartel Policia
Humacao, PR   00791
```

```
CESAR A. ROCA GRACIA
2 CALLE NAIRN APT # 5
CONDO OCEANICA
SAN JUAN, PR  00907


CESAR CORDERO
EXT. SANTA MARIA
MALVA 65
SAN JUAN, PR  00927-6606


CHARLES A. JOLLEY
4747 RESEARCH FOREST DR.
#180-118
THE WOODLANS, TX  77381


CHARLES DEL PRIORE
105 SEACORD ROAD
NEW ROCHELLE, NY  10804


 CHARLES McGINN
38246 LAKESIDE PLACE
ANTIOCH, IL  60002


CHARLES SCHULTZ
32500 RCR 38
STEAM BOATSPRING, CO  80487


CHARLES VILARO
CHALETS DE LA REINA # 3
CALLE 6 A,EXT. VICTOR BRAEGGER
GUAYNABO, PR  00966


CHESTER OTTINGER
1508 WHISPERING WOODS DR.
WILLIAMSTOWN, NJ  08094


CHRIS LAY
4935 CENTRAL AVE.
OCEAN CITY, NJ  08226


CHRISTIAN BOUCAUD
P.O. BOX 364565
SAN JUAN, PR  00936-4565
```

CHRISTOPHER M. ROCAFORT
PO BOX 2197
GUAYNABO, PR  00970


CHURCHILL CAREY JR
P.O. BOX 191776
SAN JUAN, PR  00919-1776


CINDA FOX
31 SHELL CASTLE
PALMAS DEL MAR
HUMACAO, PR  00791


CIT GROUP/COMMERCIAL SERVICES,
(GREG NORMAN COLLECTION)
PO BOX 1036
CHARLOTTE, NC  28201-1036


CLARENCE ACEVEDO
CALLE TRINITARIA #104
SANTA MARIA
SAN JUAN, PR  00927


CLAUDIO BERNASCHINA
P.O. BOX 801215
COTO LAUREL, PR  00780-1215


CLO WILLIAMSON
155 STONEHAVEN CT
FALLON, IL  62269-7030


CLYDE ROBINSON
512 HIGHLAND ST., N.W.
VIENA, VA  22180


COCA COLA PUERTO RICO
P.O. Box 51985
Toa Baja, PR  00950-1985


COLGATE PALMOLIVE
P.O.BOX 363865
SAN JUAN, PR  00936-3865

CONCHITA AROSTEGUI
PALMAS DEL MAR
100 CANDELERO DR. SUITE 2127
HUMACAO, PR   00791


Con-Way Freight
P.O. Box 5160
Portland, OR   97208-5160


CR ICE INC.
P.O. Box 769
Punta Santiago, PR   00741


CRAIG MITCHELL


CRIM
P.O. BOX 195387
SAN JUAN, PR   00919-5387


CRISTOBAL MENDEZ
1407 VILLA MAYO
SANTURCE, PR   00907


CRISTOBAL R. LLAVONA RIVERA
P.O. BOX 25069
SAN JUAN, PR   00928-5069


Cristobal Villegas
HC 03 Box 11968
Yabucoa, PR   00767


CSI USA Distribution
Box No. 3476
P.O. Box 8500
Philadelphia, PA   19178-3476


CUADRADO ALFOMBRAS
PO BOX 361237
SAN JUAN, PR   00936-1237

CURTIS TROEGER
65 DIAMOND HILL ROAD
WEST REDDING, CT  06896


Cutter & Buck
P.O.Box 34855
Seattle, WA  98124-1855


Dade Paper
P.O. Box 51535
Toa Baja, PR  00950-1535


DALIA STERN
20 HAMMOND POND
PARKWAY # 12
CHESTNUT HILL, MA  02467-2129


DAMARIS CRUZ ORTIZ
PLAZA 38 MQ-31
MONTE CLARO
BAYAMON, PR  00961


DAN LACOFF
110 O'SHAUGHNESSY LANE
CLOSTER, NJ  07624


DANA QUIST
620 SW 352 STREET
FEDERAL WAY, WA  98023


DANIEL DRISCOLL
29 SCHOOL LANE
HUNTINGTON, NY  11743


DANIEL HEIST
P.O. BOX 278
SOMERSET CENTER, MI  49282-0278


DANIEL I. RIVERA
P.O. BOX 961
CAGUAS, PR  00726

```
DANIEL VASSE
110 HARVOUR DRIVE
SUITE 5
HUMACAO, PR  00791


DANISA IRINA JACOBSON
1435 WEST AVE. APT 2
MIAMI BEACH, FL  33139


DANNY LLORET
PO BOX 51617
TOA BAJA, PR  00950-1617


DAVID BARRY
5 MARINE VIEW PLAZA
HOBOKEN, NJ  07030


DAVID CHAFEY
P.O. BOX 362708
Mail Stop 732
SAN JUAN, PR  00936-2708


DAVID FRAZIER
SURFSIDE #8
PALMAS DEL MAR
HUMACAO, PR  00791


DAVID G. RODGERS
6 SAW MILL LANE
COLD SPRING HBR, NY  11724


 DAVID H. LEWIS
705 CAMERON WOODS DR.
APEX, NC  27523


DAVID HERNANDEZ
P.O. BOX 8591
HUMACAO, PR  00792-8591


DAVID MUNOZ
URB. MIRADERO
CALLE LAS VISTAS # 88
HUMACAO, PR  00791
```

```
DAVID OSCHMAN
23 MT. RAINER AVENUE
FARMINGVILLE, NY  11738


DAVID RIVERA
URB.PALMAS PLANTATION
173 WEDGE ST.
HUMACAO, PR  00791-6030


DAVID VASK
PMB 408 P.O. BOX 7891
GUAYNABO, PR  00970-7891


DAVID VILLAREAL
9114 McPHEARSON AVE.
STE. 2514 BOX 103
LAREDO, TX  78045


DAYN SMITH
32 PORT ROAD
PALMAS DEL MAR
HUMACAO, PR  00791


DEBORAH WALSH
27 PAL DRIVE
OCEAN, NJ  07712


DENISE ANN DI BRITO
295 PALMAS INN WAY 130
HUMACAO, PR  00791


DENISE LOVE
295 PALMAS INWAY SUITE 130
MBI 358
HUMACAO, PR  00791


 DENNIS DOWLING
13 BLAIR DRIVE
HUNTINGTON, NY  11743


DENNIS GARNER
7 THE ORCHARDS LANE
ST. LOUIS, MO  63132
```

DENNIS SERLEN
258 W. SEAMAN AVE.
FREEPORT, NY  11520-1333


DEPARTMENT OF TREASURY OF PR
PO BOX 9022501
SAN JUAN, PR  00902-2501


Deportes Salvador Colom
P.O. Box 9235
San Juan, PR  00908-0235


DESIREE ROSICH
P.O. BOX 364366
SAN JUAN, PR  00936-4366


DESTILLERIA SERRALLES, INC.
APARTADO 198
PONCE, PR  00715


DIANA S. FERNANDEZ
PMB 342 STE. 130
295 PALMAS INN WAY
HUMACAO, PR  00791


DIEGO JACOBSON
P. O. BOX 1509
CAGUAS, PR  00726-1509


 DIEGO PERDOMO
P.O. BOX 194000
SAN JUAN, PR  00919-4000


DIEGO VIDAL
AVE ARTERIAL HOSTOS #239
SOUTH CAPITAL BLDG.STE 501
SAN JUAN, PR  00918-1475


DILIP SHAH
ST. CHILE 251 ALTOS
SAN JUAN, PR  00917-1989

```
DIONICIO DURAN PEREZ
1761 AUGUSTA ST.
URB. SAN GERARDO
SAN JUAN, PR  00926


DONALD FRIEDMAN
COND. CARRION COURT PLAYA
6 CARRION COURT CT. APT 301
SAN JUAN, PR  00911-1291


DORIAN S. CONGER
5652 FORKWOOD TRACE
ACWORTH, GA  30101


DORIS ARCHILLA
PARQUE DE LAS FUENTES
PH-206
SAN JUAN, PR  00918


DORIS TORRES TORREGROSA
LES CHALETS COURT A 7 BOX 8
CUPEY, PR  00926


DORLE WEIL
141 HARBOR ACRES ROAD
PORT WASHINGTON, NY  11050


 DOUGLAS KEIL
25 ACADEMY DRIVE, APT 27
HUMACAO, PR  00791


DOUGLAS MAHAN
380 MONTAGU DR.
SPARTANBURG, SC  29301


DOUGLAS MARSTERS
P.O. BOX 8755
HUMACAO, PR  00792


DULCE FLORES ROLDAN
COND. VICTORIA PLAZA
CALLE CANDINA #10, APT. 10 A
SAN JUAN, PR  00907
```

E.S.A. Services
P.O. Box 31000
San Juan, PR  00929


EARL GARRISON
85 STANDISH DR.
M.T. SINAI, NY  11766


Eastern Pacific Apparel, Inc.
P.O. Box 72
Brattleboro, VT  05302-0072


Ecolab
P.O. Box 60-7086
Bayamon, PR  00960


EDGAR C. HERNANDEZ VIERA
LOS ARBOLES DE MONTEHIEDRAS
600 BLVD DE LA MONTAÑA, APT. 3
SAN JUAN, PR  00926


EDGAR COLON
URB. MONTEHIEDRA
247 REINA MORA ST.
SAN JUAN, PR  00926-7108


EDGARDO A. DIAZ MARTI
90 Candelero Drive
Apt. 95
Humacao, PR  00791-7908


EDGARDO APONTE
P.O. BOX 8757
CAROLINA, PR  00988


 EDGARDO FABREGAS
P. O. BOX 362301
SAN JUAN, PR  00936-2301


EDGARDO HERNANDEZ
URB PARANA
S9 - 19 CALLE 5
SAN JUAN, PR  00926

EDGARDO JIMENEZ CALDERIN
P.O. BOX 3713
GUAYNABO, PR  00970-3713


EDGARDO RIVERA MELENDEZ
183 REINA CARLOTA
LA VILLA TORRIMAR
GUAYNABO, PR  00969


EDGARDO RODRIGUEZ
PALMAS DEL MAR
RIDGE TOP # 9
HUMACAO, PR  00791


EDIS INDUSTRIAL LAUNDRY
PO BOX 2850
CAROLINA, PR  00984-2850


EDISON AVILES DELIZ
400 KALAF, PMB #2
SAN JUAN, PR  00918


EDMANUEL COSME OYOLA
P.O. BOX 1009
YABUCOA, PR  00767-1007


EDMUNDO RODRIGUEZ
PO BOX 9023474
SAN JUAN, PR  00902-3474


EDNA KREATSOULA
69 WATERSIDE CLOSE
EAST SCHERTER, NY  10709


EDNA Y. MATTEI
MEXICO ST. # 4
AREY BLDG SUITE 401
HATO REY, PR  00918


EDUARDO FERRER RAMIREZ DE AR
P.O.BOX 9020485
SAN JUAN, PR  00902-0485

```
EDUARDO FIGUEROA PADILLA
P.O. BOX 11012
SAN JUAN, PR  00922


EDUARDO IRIZARRY RIVAS
MARINA BAHIA PLAZA 15 MG-28
CATANO, PR  00962


EDUARDO L. PAGAN
CIUDAD JARDIN
CALLE CUNDIAAMOR # 166
GURABO, PR  00778


EDUARDO MAIZ
URB. VILLANOVA C1-19
CALLE A
SAN JUAN, PR  00926


EDUARDO MENDOZA VIDAL
P. O. BOX 10684
SAN JUAN, PR  00922


EDUARDO MOREAU
HC-11 BOX 11996
HUMACAO, PR  00791-9433


EDUARDO REYES
MARGARITA #15
URB. LA SERRANIA
CAGUAS, PR  00725


EDUARDO SANTIAGO GONZALEZ
TAFT # 17 ESQ MC LEARY
SAN JUAN, PR  00911


EDUARDO TABOAS
PASEO ALTO # 46
LOS PASEOS
SAN JUAN, PR  00926


EDWARD ACUÑA GONZALEZ
PMB 234, 35 JUAN C. BORBON 67
GUAYNABO, PR  00969-5375
```

EDWARD LIPPY


EDWARD V. WAWRIW
90 CANDELERO DRIVE
APARTADO 063
HUMACAO, PR  00791-7903


EDWIN A. BETANCOURT
2704 OAKMONT CT
WESTON, FL  33332


EDWIN CARLES
P.O. BOX 775
ARROYO, PR  00714


EDWIN LAFONTAINE MEDINA
TEE STREET 122
PALMAS PLANTATION
HUMACAO, PR  00791


EDWIN O. ROSADO CESTARYS
P.O. BOX 64
JUNCOS, PR  00777


EDWIN PEREZ
D-28 GARITA ST.
PASEO SAN JUAN
SAN JUAN, PR  00926


EDWIN PLACERES
LA CIMA # 102
GRAN VISTA # 1
GURABO, PR  00778


EDWIN RAMOS GONZALEZ
P. O. BOX 193064
SAN JUAN, PR  00919


EFRAIN D. SEGUI
P.O BOX 364149
SAN JUAN, PR  00936-4149

```
EFRAIN GONZALEZ DROZ
2431 AVE. LAS AMERICAS
EDIF. PORRATA PILA, SUITE 103
PONCE, PR   00717-2114


EFRAIN RODRIGUEZ DE LA PAZ
P.O. BOX 361237
SAN JUAN, PR   00936-1237


EFREN PEREZ
COND. PISOS DE CAPARRA
CALLE MILAN APT 9-H
GUAYNABO, PR   00966


EGIDIO MONTANILE
59 SHELL CASTLE CLUB DRIVE
PALMAS DEL MAR
HUMACAO, PR   00791-6056


EILEEN DICKSON



ELDER L. LOPEZ LEIVA
HC-01 BOX 16129
HUMACAO, PR   0079-9725


ELOY LUGO
PASEO DEL PARQUE #Z-12
GARDEN HILLS
GUAYNABO, PR   00966


ELPIDIO RIVERA SANTONI JR.
P.O. BOX 13304
SAN JUAN, PR   00908


ELPIDIO RIVERA SOSA
URB. PASEO MAYOR-LOS PASEO
D-19 CALLE 10
SAN JUAN, PR   00926


ELVIN I. SIVERIO CASANOVA
URB. SAN FRANCISCO
CALLE GEVANIO 1682
SAN JUAN, PR   00927
```

```
ELVIN REYES PEÑA
URB. BUSO # 3
BOX 9014
HUMACAO, PR  00792


EMILIO IRIBARREN
PO BOX 2338
LIVINGSTON, NJ  07039


EMILIO JIMENEZ
P.O. BOX 22678
SAN JUAN, PR  00931-2678


EMILIO SANTIAGO RODRIGUEZ
HC-12 BOX 5476
HUMACAO, PR  00791-9200


EMORY Mc GINNIS
54 SHELL CASTLE CLUB
PALMAS DEL MAR
HUMACAO, PR  00791


EMS Systems Group
PMB Suite 309
90 Ave Rio Hondo
Bayamon, PR  00961-3113


ENID PEREZ SOTO
P.O. BOX 789
HUMACAO, PR  00792


ENID RIEFKOHL
CALLE POMAROSA 234
LOS SAUCES
HUMACAO, PR  00791


ENIO SUASNAVAR
CALLE 8, D-27
PASEO MAYOR
SAN JUAN, PR  00926


ENRIQUE CORTES FLORES
BOX 41264
SANTURCE, PR  00940
```

```
ENRIQUE ESCOBAR MEDINA
P.O.BOX BOX 8637
CAGUAS, PR  00726-8637


ENRIQUE F. TORA¥O
ORQUIDEA # 7
SANTA MARIA
SAN JUAN, PR  00927


ENRIQUE PASARELL
271 JESUS T. PINERO AVE
HYDE PARK
SAN JUAN, PR  00927


ENRIQUE PEREZ VAZQUEZ
PMB 131 BOX 2020
BARCELONETA, PR  00617


ENRIQUE PIZZI
P.O. BOX 190370
SAN JUAN, PR  00919-0370


ENRIQUE SANTIAGO
P.O. BOX 1335
CIALES, PR  00638


ERASMO BERNIER
BULEVAR MIGUEL POU
116 PASEO PRINCIPE
PONCE, PR  00716


ERI GUZMAN
P.O. BOX 70106
SAN JUAN, PR  00936


ERIC BROWN
P.O. BOX 367256
SAN JUAN, PR  00936


ERIC GRAFALS
SHELL CASTLE CLUB # 50
PALMAS DEL MAR
HUMACAO, PR  00791
```

```
 ERIC HOROWITZ
18 LANKS LANE
CRESSKILL, NJ  07626



ERIC PEREZ BAYRON
CAMINO DE LAS CEIBA 141
SABANERA DEL RIO
GURABO, PR  00778



ERNESTO F. RODRIGUEZ SURIS
27 GONZALEZ GUISTI AVE.
TRES RIOS BLDG - SUITE 300
GUAYNABO, PR  00968



ERNESTO RODRIGUEZ ALZUGARAY
PO BOX 362319
SAN JUAN, PR  00936-2319



ESKIL CARLSSON
6100 BLUE LAGOON DR STE. 300
MIAMI, FL  33126-4695



Estampados A-Z Kaes
Urb. Villa Universitaria
Calle 2 K-26
Humacao, PR  00791



ESTEBAN J. LINARES MARTIN
P.O. BOX 365032
SAN JUAN, PR  00936-5032



ESTEBAN LOPEZ COLON
MSC # 257
138 AVE. WINSTON CHURCHILL
SAN JUAN, PR  00926-6023



 ESTEBAN OCASIO
LAS MARIAS # 234
HYDER PARK
SAN JUAN, PR  00927



ESTEBAN SANTIAGO ESCUDERO
PALMAS DEL MAR
#16 RIDGE TOP
HUMACAO, PR  00797
```

```
ETHICON J& J
P.O BOX 982
SAN LORENZO, PR  00754


 Ethicon Professional Co.
PO BOX 982
SAN LORENZO, PR  00754


EUGENIO VIVES
PORT ROAD #36
PALMAS DEL MAR
HUMACAO, PR  00791-9658


EULOGIO VILLENA GONZALEZ
P.O. BOX 194030
HATO REY, PR  00919-4030


EVARISTO FREIRIA VILLAMIL
P.O. BOX 11999
SAN JUAN, PR  00922


EVELYN MARRERO
35 PALMERAS
URB. PALMAS REALES
HUMACAO, PR  00791


 EVERTEC
P.O. BOX 362708
Mail Stop 732
SAN JUAN, PR  00936-2708


EXPERTS EXCHANGE
ATT. CORPORATE ACCOUNTS
PO BOX 1062
SAN LUIS OBISPO, CA  93406


F. XAVIER GONZALEZ GOENAGA
P. O. BOX 364643
SAN JUAN, PR  00936-4643


Fajardo Ford
PMB#194
P.O. Box 7005
Fajardo, PR  00738-7005
```

Fast Track Specialty, Inc.
PMB 413
P.O. Box 7891
Guaynabo, PR  00970-7891


FAUSTO MARRERO
1553 TAMESIS ST.
URB. EL PARAISO
RIO PIEDRAS, PR  00926


Federal Express Corp.
P.O. Box 371461
Pittsburgh, PA  15250-7461


FEDERICO ESTREMERA
P. O. BOX 11433
SAN JUAN, PR  00922-1433


 FEDERICO TOGNI
14-A ELVIGIA
CALLE SIN SALIDA
PONCE, PR  00730


 FELIX G. DEL RIO
P.O. BOX 7020
BAYAMON, PR  00960


FELIX IGNACIO RIVERA CINTRON
PMB 174 RRS BOX 4999
BAYAMON, PR  00956-9708


FELIX LUIS ALONSO
P.O.BOX 5516
CAGUAS, PR  00725


FELIX MENDOZA ROSA
P.O. BOX 372918
CAYEY, PR  00737


FELIX MORALES
URB. PALMAS PLANTATION
#21 PARK ST.
HUMACAO, PR  00791-6007

```
FELIX R. RIVERA MIRABAL
CALLE OVALO #4
URB. TERRALINDA
CAGUAS, PR  00725


FELIX SANTIAGO RODRIGUEZ
URB. ARBOLES DE MONTEHIEDRAS
600 BLVD. DE LOS ARBOLES # 520
SAN JUAN, PR  00926


FELIX SANTONI
P.O. BOX 34125
FORT BUCHANAN, PR  00934-0125


FELIX VAZQUEZ PERALES
P.O. BOX 1097
LAS PIEDRAS, PR  00771


FELIX VILLAMIL
P.O. BOX 364527
Mail Stop 600
SAN JUAN, PR  00936-4527


 FERMIN C. MIRANDA
337 CAMINO DEL PRADO
URB. SABANERA
CIDRA, PR  00739


 FERNANDO BONNIN
URB. MANSION REAL
305 CALLE SOFIA
COTO LAUREL, PR  00780


FERNANDO CALERO
URB. TORRIMAR
K 2 CALLE BAMBOO DR.
GUAYNABO, PR  00966-3144


FERNANDO CARBONELL
URB. PARQUE FORESTAL
CALLE POPPY B-66
SAN JUAN, PR  00927


FERNANDO CASTILLO
P.O. BOX 191294
SAN JUAN, PR  00919-1294
```

Fernando Hernandez
7 Calle Milan
Ext. Caparra
Guaynabo, PR  00966-1726


FERNANDO HERNANDEZ
2458 RIVER RIDGER DR.
ORLANDO, FL  32825


FERNANDO IRIZARRY
BOX 195199
SAN JUAN, PR  00919-5199


 FERNANDO JIMENEZ SEDA
ACROPOLIS A-9
MONTE OLIMPO
GUAYNABO, PR  00969


FERNANDO L. MARTINEZ MERCADO
PMB 490, 1810 RD. 14 SUITE 114
COTO LAUREL, PR  00780


FERNANDO PUJALS CORTEZ
GPO BOX 364245
SAN JUAN, PR  00936-4245


FERNANDO RIVERA ARROYO
CALLE TULIP #225
DIP CORTYARD #14
SAN JUAN, PR  00926-5959


FERNANDO SOSA
CALLE TULIP 225
COURT YARD #12
SAN JUAN, PR  00926


FIDEL BRITO MEMBIELA
P.O. BOX 192337
SAN JUAN, PR  00919-2337


Fitness & Spa Solutions
P.O. Box 1152
SABANA HOYOS, PR  00688

FLORENCIO MERCED
275 AVE. JESUS T. PINERO
URB. HYDE PARK
SAN JUAN, PR  00927


Floristeria Creativa
Calle Jose Barbosa #47
Las Piedras, PR  00771


FOOTJOY
C/O Acushnet Company
P.O. Box 88113
Chicago, IL  60695-1113


FRANCES ACEVEDO PICO
CALLE TAFT # 1
COND. PLAYA GRANDE APT 17-A
CONDADO, PR  00907


FRANCES RESTO MONTAÑEZ
P.O. BOX 50416
TOA BAJA, PR  00949


FRANCESCHO CANGIANO
P.O.BOX 70108
SAN JUAN, PR  00936-8108


FRANCIS MANGANARO
10 WHITERIDGE ROAD
NATICK, MA  01760


FRANCISCO BESOSA
US COURTHOUSE CH 119
150 CHARDON AVE.
SAN JUAN, PR  00918-7095


FRANCISCO CARBALLO
#13 FLOR GERENA ST.
HUMACAO, PR  00926-3656


FRANCISCO CESTERO
CASILLAS DE PALMAS
155 CANDELERO DR. APT D-08
HUMACAO, PR  00791

```
FRANCISCO COBIAN
P.O. BOX 9066522
SAN JUAN, PR  00906-6522


FRANCISCO DE JESUS SCHUCK
G.P.O. BOX 70364
SAN JUAN, PR  00936-8364


FRANCISCO E. ORTIZ McWILLIAMS
P. O. BOX 1786
JUNCOS, PR  00777-1786


FRANCISCO ESTRADA BIBILONI
CALLE GARDENIA # 40
CONDADO VIEJO
CAGUAS, PR  00725


FRANCISCO FIGUEROA FUENTES
P.O. BOX 196
GUAYNABO, PR  00970


FRANCISCO FRANCO
CALLE 1, E-15
PASEO MAYOR
SAN JUAN, PR  00926


FRANCISCO G BRUNO
ESTANCIAS DE TORRIMAR
5 - J RIDGEWOOD
GUAYNABO, PR  00966-3146


FRANCISCO GUZMAN
P. O. BOX 8757
CAGUAS, PR  00726


FRANCISCO J. APONTE
300 AVE. LA SIERRA
BOX 18
SAN JUAN, PR  00926


 FRANCISCO J. FELICIANO VALIEN
P.O. BOX 19717
SAN JUAN, PR  00910-1717
```

```
FRANCISCO J. FONTANET AVILES
P.O. BOX 2131
MANATI, PR  00674


FRANCISCO J. PEREZ RIVERA
PO BOX 4952
PMB 212
CAGUAS, PR  00726-4952


FRANCISCO J. SALICHS
P. O. BOX 11105
SAN JUAN, PR  00922-1005


 FRANCISCO LA SANTA
P. O. BOX 801145
COTO LAUREL, PR  00780-1145


FRANCISCO M. LOPEZ GONZALEZ
# 225 PRESIDENT RAMIREZ
BALDRICK
SAN JUAN, PR  00918


 FRANCISCO PADILLA
URB. QUINTA REALES
CALLE REINA ISABEL G-9
GUAYNABO, PR  00969


FRANCISCO PORTILLA
URB MILAS
214 PARCHAS ST.
SAN JUAN, PR  00926


FRANCISCO VIZCARRONDO
PMB 353 P.O. BOX 70171
SAN JUAN, PR  00936-8171


FRANK ARNOULD
P.M.B. 160
295 PALMAS INN WAY SUITE 130
HUMACAO, PR  00792


FRANK BONNELLY
PO BOX. 10124
HUMACAO, PR  00792
```

```
FRANK BRAGAN
6th STREET # 137
URB. EL ROSARIO
YAUCO, PR   00698


FRANK EARLE
3 CARRION CT
APT 101
SANTURCE, PR   00911-1227


FRANK KASILOWSKI
65 ANDERSON ROAD
RAYMOND, ME   04071


Frank Rodriguez
PMB 239 PO BOX 851
HUMACAO, PR   00792-0851


FRANK RODRIGUEZ
20 PORT ROAD
PALMAS DEL MAR
HUMACAO, PR   00791


FRANKIE CARVAJAL TUFINO
P.O. BOX 387
CAROLINA, PR   00986


FRED ALVARADO COLON
7 PINE ST.
KENVIL, NJ   07847


FRED GALLO
P. O. BOX 29726
SAN JUAN, PR   00929


FRED MARTINEZ
P. O. BOX 190998
SAN JUAN, PR   00919-0998


FREDDY ZAMORA VARGAS
P.O. BOX 191178
SAN JUAN, PR   00919-1178
```

```
FREDERICK JOSEPH
1193 CHAPEL STREET
NEW HAVEN, CT  06511


 FREDERICK MCNAIR IV
1313 DOLLEY MADISON BLVD.
SUITE # 401
McLEAN, VA  22101


FREDERICK MILLAN BENITEZ
YAGUEZ #13
ESTANCIAS DEL RIO
AGUAS BUENAS, PR  00703


FRITOLAY QUAKER PUERTO RICO
P.O. Box 70276
San Juan, PR  00936


FULLDistributor
PO BOX 195528
SAN JUAN, PR  00919


Fun Express
PO BOX 790403
ST. LOUIS, MO  63179-0403


 FUSIONWORKS, INC.
AVE. CONDADO #120
SUITE 102 PICO CENTER
SAN JUAN, PR  00907


GABRIEL CADENAS
PALMAS DEL MAR
60 SURFSIDE
HUMACAO, PR  00791-6057


 GABRIEL DOLAGARAY
P. O. BOX 190508
SAN JUAN, PR  00919-0508


GABRIEL ESPASAS
MONTE CARLO #221
PALMAS DEL MAR
HUMACAO, PR  00791
```

GABRIEL ESPASAS
42 HARBOURVIEW DR.
PALMAS DEL MAR
HUMACAO, PR   00791


GAMALIER ANGLADA RUIZ
P.O. BOX 800995
COTO LAUREL, PR   00780-0995


GARY GLENNA
6582 HARBOR BEACH NE
PRIOR LAKE, MN   55372


GARY VERPLANK
SHAPE CORP.
1900 HAYES
GRAND HAVEN, MI   49417


GEORGE HORTON
5593- WEST LAKE ROAD
CONESUS, NY   14435


GERALD BRODY
12 DEBRA LANE
FRAMINGHAM, MA   01701


GERALD HOROWITZ
5 HORIZON ROAD APT 410
FORT LEE, NJ   07024


GERARD ULDRY
P.O.BOX 9408
CAGUAS, PR   00926-9408


GERARDO ALLENDE SANTOS
P.O. BOX 878
RIO GRANDE, PR   00745


GERARDO QUEVEDO
REY FELIPE # 297
LA VILLA DE TORRIMAR
GUAYNABO, PR   00969

GERHARDT RIVERA GREGORIO
EL RETIRO 22
HUMACAO, PR  00791


GIL ALBERTO NIEVES DIAZ
P.O. BOX 850
FAJARDO, PR  00738


GIL NIEVES DIAZ
P.O. BOX. 2017
PMB 425
LAS PIEDRAS, PR  00771


GILBERTO MONZON
A-4 PARK LANE ST.
GARDEN HILLS
GUAYNABO, PR  00966


GILBERTO RIVERA
P. O. BOX 13
COAMO, PR  00769


GILBERTO TORRES
CALLE 1, D6
PARQUE SAN IGNACIO
SAN JUAN, PR  00921


GILBERTO TORRES FERNANDEZ
ARROYO B-9
EL REMANSO
RIO PIEDRAS, PR  00926


GIORGIO SANTERINI
P.O. BOX 2059
YABUCOA, PR  00767-2059


GIOVANNI LA RUSSA
300 AVE. LA SIERRA
BOX 30
SAN JUAN, PR  00926


GISELA CADENAS
URB. MONTE APOLO
RR 3 CASA # 14
SAN JUAN, PR  00926

GLADYS FORNARIS
PMB BOX 357
295 PALMAS INN WAY 130
HUMACAO, PR  00791


 GLENN SALDANA LOUZAU
CENTRO COMERCIAL
LA CUMBRE, LOCAL # 3
RIO PIEDRAS, PR  00926


GLORIA APONTE LABOY
BOX 8973
HUMACAO, PR  00791


GLORIA RAMIREZ DE ARELLANO
COND. CAPARRA CLASSIC 1001
CALLE OLTEGA 105
GUAYNABO, PR  00966


GRACIANI MIRANDA TRISTANI
P.O. BOX 10164
CUH STATION
HUMACAO, PR  00792


GRACIANY RODRIGUEZ MEDINA
C-13 CALLE 3 PANORAMA ESTATES
BAYAMON, PR  00956


GRACIELA ESCUDERO
SUPREME USA CLEANERS
447 SUITE 1 CARR. #3
HUMACAO, PR  00791


GRACIELA VILLAFANE
HC-02 BOX 13433
HUMACAO, PR  00791


Grainger Caribe, Inc.
Dept. 861323921
Palatine, IL  60038-0001


GRANT STIER
585 STELLMAN DR.
RIVER VALE, NJ  07675

GREENBERG TRAURIG, P.A.
5100 Town Center Circle
Suite 400
 Boca Raton , FL  33486


GREGORIO PENA
URB ESTANCIAS DE SAN FERNANDO
A17 CALLE#4
CAROLINA, PR  00985


 Guido Echevarria




GUILLERMO BOBONIS
129 DE DIEGO AVE.
SAN JUAN, PR  00911-1927


GUILLERMO CIDRE
P.O.BOX 9066584
SAN JUAN, PR  00907-6584


GUILLERMO GARCIA
P. O. BOX 10024
SAN JUAN, PR  00922


GUILLERMO GONZALEZ
P.O. BOX 3021
NEW BEDFORD, MA  02741


GUILLERMO J. TIRADO MENENDEZ
P.O. BOX 7303
CAGUAS, PR  00726-7303


 GUILLERMO M. NIGAGLIONI VIDAL
URB. PASEO SAN JUAN
G12 AVE. LAS PALOMAS
SAN JUAN, PR  00926


GUILLERMO MARTINEZ RIOS
CALLE B ESQ J #16 OF 105
EDIF. HNAS DAVILA
BAYAMON, PR  00959

```
 GUILLERMO TOLEDO GARCIA
57 PARQUE ORIENTE
PASEO DEL PARQUE
SAN JUAN, PR  00913


GUILLIAN I. HERNANDEZ SIERRA
PO BOX 1914
CAROLINA, PR  00985


GUINILLA ROEVER
TRAMINER STR. 9
81547MUNCHEN, GERMAN  GERMANY


GUNNAR BRITO BRU
2000 CARR. 8171 STE 26
GMB 118
GUAYNABO, PR  00966-3762


GUSTAVO DOMENECH FERNANDEZ
P.O. BOX 190063
SAN JUAN, PR  00919-0063


GUSTAVO FERNANDEZ SANCHEZ
ENTRERIOS # 142
PLAZA SERENA ST.
TRUJILLO ALTO, PR  00976


GUSTAVO LUGO TORRES
URB. ALTO APOLO
2120 CALLE SIRCE
GUAYNABO, PR  00969


HANS G. GARCIA JORDAN
HP-13 AVE. AMALIA PAOLI
LEVTTOWN, PR  00949


HECTOR A. GONZALEZ QUIÑONEZ
P.O. BOX 192344
SAN JUAN, PR  00919-2344


HECTOR A. RIVERA ROSADO
CALLE REY LUIS # 441
URB. LA VILLA DE TORRIMAR
GUAYNABO, PR  00969
```

```
HECTOR ALVAREZ
P.O. BOX 9104
SAN JUAN, PR  00908-0104


HECTOR CARDONA DOBLE
MONTEHIEDRAS JILGUERO 244
SAN JUAN, PR  00926


HECTOR FIGUEROA
URB VISTA HERMOSA
B-22 CALLE#2
HUMACAO, PR  00791


HECTOR FUENTES
P. O. BOX 8272
HUMACAO, PR  00792


HECTOR H. ORTIZ BELMONTE
PALMAS DEL MAR
FLAMBOYAN GREEN # 23
HUMACAO, PR  00791


HECTOR IVAN RODRIGUEZ DAVID
P.O BOX 12
AIBONITO, PR  00705


HECTOR J. TORRES COLON
PASIONARIA # 1931
SANTA MARIA
RIO PIEDRAS, PR  00927


HECTOR L. MARTIR MARTINEZ
THE COURT YARD VILLA # 6
225 TULIP
SAN JUAN, PR  00926


HECTOR L. ROSADO PEREZ
COND. MUNDO FELIZ APT. 707
CAROLINA, PR  00979


HECTOR L. TROCHE
PALMAS PLANTATION
129 FAIRWAY DR.
HUMACAO, PR  00791-6023
```

HECTOR LAVERGNE JR.
300 AVE. LA SIERRA
BUZON 94
SAN JUAN, PR  00926


HECTOR LAVERGNE-ROURE
185 CANDELERO RD
PALMAS DEL MAR, FAIRLAKE VILLA
HUMACAO, PR  00791


HECTOR MARTINEZ SOUSS
16 CARRION COURT
APT. 104
SAN JUAN, PR  00911


HECTOR MARTINEZ TORRES
PMB 471 STE. 140
200 AVENIDA RAFAEL CORDERO
CAGUAS, PR  00725-3757


HECTOR MENDEZ
MONTEHIEDRA
80 CARPINTERO STREET
SAN JUAN, PR  00926


HECTOR OREJUELA
P.O. BOX 29742
SAN JUAN, PR  00929-0742


 HECTOR ORTIZ
CALLE McKINLEY, T-10
PARKVILLE
GUAYNABO, PR  00969


HECTOR PEDROSA
P. O. BOX 191747
SAN JUAN, PR  00919


HECTOR R. APONTE
P.O. BOX 490
YABUCOA, PR  00767-0490


HECTOR R. AYALA ROSADO
P.O. BOX 13304
SANTURCE, PR  00908

HECTOR R. GONZALEZ
47 HARBORT LIGHT
PALMAS DEL MAR
HUMACAO, PR  00791-6053


 HECTOR SANTIAGO TOCA
MONTEBELLO LA-9
GARDEN HILLS
GUAYNABO, PR  00966


HECTOR SAURI GARCIA
176 WEDGE ST.
PALMAS PLANTATION
HUMACAO, PR  00791


Hector Turf, Inc.
1301 N.W. 3 Street
Deerfield Beach, FL  33442


HENRY GONZALEZ RIVERA
WINSTON CHURCHILL # 130
SUITE #1 PMB 335
SAN JUAN, PR  00926


HERBERT SCHLESINGER
14 RIO VISTA DR.
MAHWAH, NY  07430


HERIBERTO ACOSTA
P.O. BOX 191915
SAN JUAN, PR  00919-1915


HERIBERTO DIAZ
P.O. BOX 694
MUNDELIEN, IL  60060


HERIBERTO LOURIDO
P. O. BOX 9350
HUMACAO, PR  00792-9350


HERIBERTO MARTINEZ LEBRON
P.O. BOX 2340
GUAYAMA, PR  00785

HERIBERTO VARGAS COLON
URB. MONTE CLARO ME 44
PLAZA 15
BAYAMON, PR  00961


 HERMINIO ALAMO MORALES
BARRETT HALE & ALAMO
DEL PARQUE 207 6TH FLOOR
SAN JUAN, PR  00912


HERNAN J. TORRES SAMPAYO
4916 VINCE CLIFF WAY E
PALM BEACH GARDE, FL  33418


HIPOLITO COLON CASTRO
#73 TWILIGHT ST.
SUNRISE
HUMACAO, PR  00791


HOLLY TUTTLE
331 HARRISON AVE.
ELKINS PARK, PA  19027


Home Made Food Services
Urb. Las Cumbres
497 Ave. Emil. Pol PMB 178
San Juan, PR  00926-5636


HOMERO GONZALEZ
P. O. BOX 192452
SAN JUAN, PR  00919-2452


HORACIO E. DIAZ CORVALAN
PALMAS DEL MAR
6 URB. COSTA VERDE
HUMACAO, PR  00791-6036


HOWARD GORHAM
P.O. BOX 32
12 BISHOP ESTATE
LENOX, MA  01240


HUGH ANDREWS
64 WASHINGTON STREET
SAN JUAN, PR  00907

HUMBERTO CORDERO
786 ST. ALBANS DRIVE
BOCA RATON, FL  33486


HUMBERTO QUINTANA BRITO
SABANERA DORADO
188 CAMINO DEL NARCIZO
DORADO, PR  00646


HUMBERTO R. CHARNECO
P.O. BOX 9506
SAN JUAN, PR  00908


HUMBERTO VAZQUEZ RIVERA
1577 MU¥OZ RIVERA
EXT. MARIANI
PONCE, PR  00717-0211


HUMITECH P.R.
35 Juan C. Borbon
Suite 67
Guaynabo, PR  00969


IAN PORTELA
P O BOX 193069
SAN JUAN, PR  00919


ICS OF PUERTO RICO
CLUB COSTA MARINA I
APT 6-D
CAROLINA, PR  00982


IDEAL PRODUCE & SERVICE
PO BOX 2464
CANOVANAS, PR  00729


IDIA L. VELAZQUEZ LOZADA
P.O. BOX 1197
LAS PIEDRAS, PR  00771


IGNACIO BEAUCHAMP
P.O. BOX 11950
CAPARRA HEIGHTS STA.
SAN JUAN, PR  00922-1950

Imperial Head Wear,Inc.
1086 Paysphere Circle
Chicago, IL  60674


INGRID M. SCHMIDT SANTIAGO
URB. SABANERA 57
CAMINO DE LOS YAGRUMOS
CIDRA, PR  00739


INRUMEC
Industrial Rubber & Mechanic
P.O. Box 363713
San Juan, PR  00936-3713


INTERNAL REVENUE SERVICE
P.O. BOX 21126
PHILADELPHIA, PA  19114-0326


IRVING RAPHAEL
7301 DARTMOOR CROSSING
FAYETTEVILLE, NY  13066-2477


IRWIN GOLDBERGER
991 BENTON STREET
WOODMERE, NY  11598


ISAAC MARQUEZ HERNANDEZ
P.O. Box 12096
San Juan, PR  00913


ISABEL VIDAL LOMBARDERO
SABANERA DEL RIO
CALLE CAOBOS #125
GURABO, PR  R. 00778


ISAIAS SERRANO RAMOS
P.O. BOX 1646
RIO GRANDE, PR  00745


ISIDRO BARANDA ALONSO
14 SURFSIDE
PALMAS DEL MAR,
HUMACAO, PR  00791

```
ISIDRO BARANDA SUAREZ
14 SURFSIDE RD.
PALMAS DEL MAR
HUMACAO, PR  00791


ISMAEL ADAMES GONZALEZ
CIUDAD UNIVERSITARIA
Q-3 CALLE 21
TRUJILLO ALTO, PR  00976


ISMAEL BRITO
CALLE CUENCA F-25
EL REMANSO
SAN JUAN, PR  00926


ISMAEL EMMANUELLI
URB. EL MONTE
2836 CALLE EL MONTE
PONCE, PR  00716


ISMAEL FERRER
PMB 191
P.O. BOX 70005
FAJARDO, PR  00738


 ISMAEL H. SANCHEZ FIGUEROA
B-11 GARFIELD PARKVILLE
GUAYNABO, PR  00969


ISMAEL PEREZ MARTINEZ
125 HARBOUR DR. APT 27
HUMACAO, PR  00791-6214


ISMAEL ROQUE
107 ALMIRANTE PINZON
EL VEDADO
SAN JUAN, PR  000918


ISMAEL ROQUE ROSARIO
CALLE ALMIRANTE PINZON # 107
EL VEDADO
SAN JUAN, PR  00918


ISRAEL COTTO OYOLA
C/ 9 M-3 VILLA VICTORIA
CAGUAS, PR  00725
```

```
IVAN A. BAEZ LUGO
60 LADY PALM STREET
URB. PALMA REAL
GUAYNABO, PR  00696-5808


IVAN CARTAGENA
P.O. BOX 890
GURABO, PR  00778-0890


IVAN HERNANDEZ



IVAN I. FERNANDEZ
P.O. BOX 193007
SAN JUAN, PR  00919-3007


IVAN ROBLES MARTINEZ
PEARLE VISION
110 AVE. RIO HONDO SUITE 6
BAYAMON, PR  00961-3101


IVAN S. AYALA VELEZ
P.O. BOX 193222
SAN JUAN, PR  00919


 IVAN SANTOS
FLORES DE MONTEHIEDRA
#634 DON DIEGO ST.
SAN JUAN, PR  00926


IVELISSE COLLAZO RIVERA
APT. 109
JARDINES DE MONTEHIEDRAS
SAN JUAN, PR  00926


IVELISSE M. FERNANDEZ
P.O. BOX 362708
Mail Stop 732
SAN JUAN, PR  00936-2708


IVELISSE RAMIREZ MARRERO
P.O. BOX 190368
SAN JUAN, PR  00919-0368
```

```
IVONNE ANDREU GONZALEZ
PROCTER & GAMBLE
P.O. BOX 363187
SAN JUAN, PR  00936


IVONNE ARROYO
PMB # 76
P.O. BOX 70344
SAN JUAN, PR  00936-8344


IVY M. GARCIA
PMB 188 #405 AVE.
ESMERALDA SUITE 2
GUAYNABO, PR  00969


J & M Depot, Inc.
P.O. Box 29427
San Juan, PR  00929-9427


J. ANTONIO FERNANDEZ JAQUETE
405 VIA VERSALLES
URB VILLAS REALES
GUAYNABO, PR  00969


J. FERNANDO RODRIGUEZ
URB. PALMA REAL #23
CALLE PAMA DE COROZO
GUAYNABO, PR  00969


 J. MARSHALL HUGHES
1256 CAMPBELL LANE, STE. 201
BOWLING GREEN, KY  42104


JACK COTTRELL
P.O. BOX 73
680 TOUTE 29
ROCK CITY FALLS, NY  12863


JACK HENRY
PMB 519
138 AVE. WINSTON CHURCHILL
SAN JUAN, PR  00926


JACK SEMANAZ
CALLE OVIEDO A-2
TORRIMAR
GUAYNABO, PR  00966
```

JACKIE VANDERLAAN
288 GETTYSBURG WAY
LINCOLN PARK, NJ  07035


JACQUELINE HERNANDEZ
P.O. BOX 366431
SAN JUAN, PR  00936-6431


JADEYRA RIVAS DE BRITO
SHELL CASTLE # 21
PALMAS DEL MAR
HUMACAO, PR  00791


 JAIME A. MIRANDA SANTINI
P.O. BOX 24
BARRANQUITAS, PR  00794


JAIME BRAVO
165 REINA ISABEL
LA VILLA DE TORRIMAR
GUAYNABO, PR  00969


JAIME E. SANTOS JR.
LOMA ALTA T-2
GARDEN HILLS
GUAYNABO, PR  00966


JAIME FERNANDEZ PALACIOS
ALBOLOTE, BUZON 85
CHALETS DEL PARQUE
GUAYNABO, PR  00969


JAIME SANTOS MIRABAL
P.O. BOX 361674
SAN JUAN, PR  00936


JAIME SOLER PEREZ
P.O. BOX 10122
SAN JUAN, PR  00908-0122


JAIME TORRES-GAZTAMBIDE
1431 AVE. PONCE DE LEON
SUITE 801
SAN JUAN, PR  00907

```
JAMES COHEN
630 FIRST AVE.
APT. 14 B
NEW YORK, NY  10016


JAMES HARVIE
RIDGE TOP #5
HUMACAO, PR  00791


JAMES PROULX
P. O. BOX 32743
DETROIT, MI  48232


 JAMES RIVERA
104 LEEWOOD LANE
PORT JEFFERSON, NY  11777


JAMES SCHMITZ
RIDGETOP # 12
PALMAS DEL MAR
HUMACAO, PR  00791


JAMES SCOTT
37-50 NORTHUMBERLAND RD.
LONDON ONTARIO
CANADA N6H5J2


JAMES T. WEIDNER
PMB 166 295 PALMAS INN WAY
STE 130
HUMACAO, PR  00791


JAMES THORDSEN
GPO BOX 362733
SAN JUAN, PR  00936


Jamie Sadock, LLC.
7 West 18th Street
New York, NY  10011


JANET HUARTE
6040 BLVD. EAST # 6-J
WEST NEW YORK, NJ  07093-3810
```

JANET LAMBOY ROBLES
COND. ASTRALIS APT 302
9546 CALLE DIAZ WAY
CAROLINA, PR  00979


JANET RIEFKOHL
28 ELMHAM LN
BELLA VISTA, AR  72714


JANITZIA SCHURCH
7829 CENTER BLVD. SE
BOX 168
SNOQUALMIE, WA  98065


 JANSSEN ORTHO
HC-02 BOX 19250
ROAD 933, KM. 0.1
GURABO, PR  00778


JASON MARTINEZ
URB PARQUE DE CANDELERO
CALLE CORAL #18
HUMACAO, PR  00791


JAVIER A. CARDENAS SURILLO
P.O. BOX 192576
SAN JUAN, PR  00919-2576


JAVIER CASTILLO
609 AVE. TITO CASTRO
SUITE 102 PMB 375
PONCE, PR  00716


JAVIER CORUJO
295 PALMAS INN WAY
SUITE 137
HUMACAO, PR  00791


JAVIER D. FERRER FERNANDEZ JR.
15 MEADOWLANE STREET
GARDEN HILLS
GUAYNABO, PR  00966


Javier F. Carrasquillo
P.O. Box 3353
Carolina, PR  00984-3353

JAVIER FERRER PRENDES SR.
711 VILTMORE WAY APT. 402
CORAL GABLES, FL  33134


JAVIER I. ARROYO CAMU¥AS
P.O. BOX 9122
HUMACAO, PR  00792


JAVIER J. MU¥OZ DELGADO
HC-03 BOX 36286
CAGUAS, PR  00725


JAVIER RIVERA
HERMANAS MENA 204
PASEO REAL MONTEJO
MANATI, PR  00674


JAVIER RUIZ
P O BOX 33-6006
PONCE, PR  00733-6006


 JAVIER VAZQUEZ RODRIGUEZ
URB. VISTAPOINT
3416 PASEO VERSATIL
PONCE, PR  00716


JAY GORDON
269 CENTRAL AVENUE
UNIT #2
LAWRENCE, NY  11559-1536


JEANINE LAVERGNE
CASILLAS DE PALMAS B-1
155 CANDELERO DR.
HUMACAO, PR  00791


JEANNETTE T. MARRERO CANINO
BOX 152
AIBONITO, PR  00705


JEFF LEWIS
1874 DINO BLVD.
NORTH DOVER, NJ  08755

JEFFREY ALBIN
910 VILLA FLORENZA DRIVE
NAPLES, FL  34119


JEFFREY HERNANDEZ
SUITE 188
P. O. BOX 4960
CAGUAS, PR  00726-4960


JENARO SCARANO
P. O. BOX 801058
COTO LAUREL, PR  00780


JEONG HO YUN
COND. CONDADO PRINCESS
CALLE WASHINGTON # 901
SAN JUAN, PR  00907


JERRY JENKINS
19406 REMINGTON MANOR
SPRING, TX  77379


 JERRY W. WHITE
1232 DENBIGH LANE
RADNOR, PA  19087


JESSE L. LLOP VELEZ
443 BLVD. LOS ARBOLES
ARBOLES DE MONTEHIEDRAS
SAN JUAN, PR  00926


JESSICA MARTINEZ
P.O. BOX 11525
SAN JUAN, PR  00922


JESUS ALVAREZ PEREZ
45 PARK PLACE SOUTH # 292
MORRISTOWN, NJ  07960


JESUS HERBON
McLEARY # 1966
SANTURCE, PR  00911

JESUS LATALLADI
CALLE BIENTEVEO # 15
MONTEHIEDRAS
SAN JUAN, PR  00926


JESUS MALDONADO HERNANDEZ
5 COSTA VERDE
PALMAS DEL MAR
HUMACAO, PR  00791


JESUS MONTANO
P. O. BOX 29908
SAN JUAN, PR  00929-0908


JESUS R. SIERRA DIAZ
PASEO DEL PUERTO # 193
LOS FAROLES
BAYAMON, PR  00957


JOAN NESBITT
P.O. BOX 384
ZEBULON, GA  30295


JOAN NOVOGRADAC
300 MILLVIEW DRIVE
PITTSBURGH, PR  15238-1643


JOAQUIN IGLESIAS BELENDEZ
PASEO MAYOR
STREET 8, D-28
SAN JUAN, PR  00926


JOAQUIN OLIVER
COND. PLAZA REAL CAPARRA
187 CARR. # 2 PH6
GUAYNABO, PR  00966


JOAQUIN RODRIGUEZ
11 RIDGE TOP DRIVE
PALMAS DEL MAR
HUMACAO, PR  00791-6059


JOAQUIN SOLER SR.
295 PALMAS INN WAY
119 B PALMAS DEL MAR
HUMACAO, PR  00791

```
Joe & Vic Hotel & Rest. Supply
P.O. Box 13502
Santurce, PR  00908




JOHN BARBERAN
668 SENECA AVE.
RIDGEWOOD, NY  11385




JOHN DE PAUL
22 SURFSIDE
PALMAS DEL MAR
HUMACAO, PR  00791




JOHN E. KIESEL
CALLE CEDRO #10
ROBLE VALLEY, PALMAS DEL MAR
HUMACAO, PR  00791




JOHN FRITTS
PLEASANTVILLE ROAD
NEW VERNON, NJ  07976




 JOHN G. BOWEN
85 MORGAN AVE.
YARDLEY, PA  19067




JOHN KARCHER
2 DEW LANE
DARIEN, CT  06820




 JOHN LEE IV
12150 MONUMENT DRIVE
SUITE # 150
FAIRFAX, VA  22033




JOHN MAGGIO
4 LILAC COURT
COLD SPRINGS HILL
HUNTINGTON, NY  11743




JOHN ORTA
1532 127th STREET
COLLEGE POINT, NY  11356-2332
```

```
JOHN PUTNAM
121 EAST 60TH STREET
NEW YORK CITY, NY  10022


JOHNNY SERRALLES
P.O. BOX 481
COTO LAUREL, PR  00780


 JON S. BRIGHTMAN
3700 N. LAKE SHORE DR.
# 703
CHICAGO, IL  60613


JORDAN BERKMAN
2921 HEMLOCK FARMS
HAWLEY, PA  18428


JORGE A. MARCANO APONTE
HC-06, BOX 72501
CAGUAS, PR  00725-9511


JORGE BERMUDEZ TORREGROSA
416 EXCORIAL AVE.
CAPARRA HEIGHTS
SAN JUAN, PR  00920


JORGE BIAGGI
PMB BOX. 309
295 PALMAS INN WAY SUITE 130
HUMACAO, PR  00791


JORGE C. JARROT
COND. MONT BLANC APT 1001
SAN JUAN, PR  00926


 JORGE CLAUDIO SILVA
PALMAS PLANTATION 127
PDM
HUMACAO, PR  00791


JORGE DE JESUS
P.O. BOX 11856
CAPARRA HEIGHTS STA.
GUAYNABO, PR  00922
```

```
JORGE DEL TORO
1059 NAUTICA DRIVE
WESTON, FL  33331


 JORGE E. MARTINEZ LANDRON
P.O. BOX 192938
SAN JUAN, PR  00919-2938


JORGE E. MATTEI
CONDOMINIO EL REY , APT 6 A
CALLE RODRIGUEZ CERRA #8
SAN JUAN, PR  00907


JORGE E. RIVERA JIMENEZ
P.O. BOX 195375
SAN JUAN, PR  00919-5375


JORGE G. DIAZ RIVERA
CALLE7, BLOQUE I-10
EL MIRADOR
SAN JUAN, PR  00926


JORGE H. CARRILLO MUNOZ
URB. SABANERA DEL RIO
CALLE HELECHOS # 264
GURABO, PR  00778


JORGE L CORTES RUIZ
# 377 DORADO BEACH EAST
DORADO, PR  00646


 JORGE L. CORDERO SOTO
P.O. BOX 360447
SAN JUAN, PR  00936


JORGE L. MARTINEZ DIAZ
PARQUE MONTEVERDE 2
CALLE MARGARITA # 02
SAN JUAN, PR  00926-6000


 JORGE L. ROBERT VIZCARRONDO
P.O. BOX 192304
SAN JUAN, PR  00919-2304
```

JORGE LOPEZ
P. O. BOX 190069
SAN JUAN, PR  00919-0069


JORGE LUIS GONZALEZ ROSA
902 VIA PRIMAVERA
HACIENDA SAN JOSE
CAGUAS, PR  00727-3083


 JORGE M. ALVAREZ BLASCO
URB. BALDRICH
568 CALLE ABOLICION
SAN JUAN, PR  00918


 JORGE MAYENDIA VALDEZ
PMB 348
35 J.C. DE BORBON
GUAYNABO, PR  00969


JORGE MUNDO
P.O. BOX 1447
JUNCOS, PR  00777


JORGE NIEVES
CALLE # 4 B-24
PASEO MAYOR
SAN JUAN, PR  00926


JORGE OSTOLAZA BEY
URB. QUINTAS REALES
CALLE PRINCIPE EDUARDO I-6
GUAYNABO, PR  00969


JORGE PAOLI BRUNO
P.O. BOX 193789
SAN JUAN, PR  00919-3789


JORGE PEREZ
1248 SW BRIARWOOD DRIVE
PORT ST. LUCIE, FL  34986


JORGE RIVERA RODRIGUEZ
HACIENDAS DE PALMAS
150 PALMAS DRIVE APT 206
HUMACAO, PR  00791

```
JOSE A. BENIQUEZ FERNANDEZ
PARQUE DEL MONTE
MC-13 ENCANTADA
TRUJILLO ALTO, PR  00976


JOSE A. CANGIANO LESPIER
P.O. BOX 7105
PMB 595
PONCE, PR  00732


JOSE A. CARPENA
336 CAMINO DEL PRADO, SACANERA
CIDRA, PR  00739


JOSE A. CASAL
P.O. BOX 10305
SAN JUAN, PR  00922-0305


JOSE A. CASILLAS
BOX 667
HUMACAO, PR  00792


JOSE A. CHAVES CARBIA
TERRAZA DEL TINTILLO
CALLE 1 # 15
GUAYNABO, PR  00966


JOSE A. DE POOL SANTANA
IMAGES PLAZA RIO HONDO
BAYAMON, PR  00961


JOSE A. DELGADO LUCCA
P.O. BOX 3979
CAROLINA, PR  00984


JOSE A. DIAZ
P.O. BOX 713
GURABO, PR  00778


JOSE A. FERNANDEZ CARMONA
P. O. BOX 193007
SAN JUAN, PR  00919-3007
```

JOSE A. GONZALEZ
CALLE JESUS T. PINERO # 7
LAS PIEDRAS, PR  00771


JOSE A. LANAUSSE MONTANEZ
URB SAN MARTIN
#21 CALLE 4
PATILLAS, PR  00723


JOSE A. LOPEZ SANCHEZ
CASCADA M-25
ALTURAS DEL REMANSO
SAN JUAN, PR  00926


JOSE A. MEJIA LAFONT
PARQUE DE SAN IGNACIO
CALLE 3 E-7
SAN JUAN, PR  00921


JOSE A. MONTES MERCADO
JAZMIN 1682,
URB. SAN FRANCISCO
SAN JUAN, PR  00927


JOSE A. NASSAR
P. O. BOX 9132
HUMACAO, PR  00792


 JOSE A. RIVERA CRUZ
SJ-15 CALLE PLAZA MONTESINO
HACIENDA SAN JOSE
CAGUAS, PR  00727-3002


JOSE A. ROBLES
35 FREDERICK AVE.
BAY SHOTE, NY  11706


 JOSE A. SANTAELLA HERNANDEZ
P.O. BOX 7006
PONCE, PR  00732-7006


 JOSE A. VALLES
P.O. BOX 819
CAGUAS, PR  00726-0819

```
JOSE A. VAZQUEZ VAZQUEZ
LOS MIRTOS 162
URB. HYDE PARK
SAN JUAN, PR  00927


JOSE ALVARADO
FONT MARTELLO 303
HUMACAO, PR  00791


JOSE ANTONIO FLORES ROLDAN
FAIRWAY DRIVE 108
PALMAS PLANTATION
HUMACAO, PR  00791


JOSE ARRIETA
CALLE PALMERAS # 66
PALMAS REALES
HUMACAO, PR  00791


JOSE ARSUAGA
613 PONCE DE LEON AVE.
APT. 404
SAN JUAN, PR  00909


JOSE BEAUCHAMP
43 HARBOUR LIGHTS
PALMAS DEL MAR
HUMACAO, PR  00791-6050


 JOSE BONNIN
CALLE EL MONTE #2815
URB. EL MONTE
PONCE, PR  00716-4837


JOSE C. LLORENS
P.O. BOX 720008
MIAMI, FL  33172


JOSE C. SANCHEZ
J8 AVE. SAN PATRICIO
COND. EL LAUREL BOX 41
GUAYNABO, PR  00968


JOSE CACHO
CORTIJO BAJO GA-10
GARDEN HILLS
GUAYNABO, PR  00966
```

```
JOSE CARDONA ALONZO
Calle 16 B-11
Alturas de Cupey
SAN JUAN, PR  00926


JOSE CASTRODAD
P.O. BOX 371298
CAYEY, PR  00737-1298


JOSE COLLAZO
EDIF. PROF. APT 307
COND. HOSPITAL MENONITA
AIBONITO, PR  00705


JOSE DIAZ COLLAZO
GRAN VISTA 2 PLAZA 7 #67
GURABO, PR  00778


JOSE E. ALICEA MELERO
GRAN VISTA 1 # 65
C/ EL PRADO
GURABO, PR  00778


JOSE E. ARIAS BENABE
BOX 2760
BAYAMON, PR  00960-2760


JOSE E. BERTRAN
CALLE MC LEARY 2073
SAN JUAN, PR  00911


JOSE E. FELICIANO
1601 ALDA
URB. CARIBE
SAN JUAN, PR  00926


JOSE E. MENDOZA RIVERA
P.O. BOX 363031
SAN JUAN, PR  00936-3031


 JOSE E. RODRIGUEZ AGRELOT
P.O. BOX 6895
CAGUAS, PR  00726-6895
```

```
JOSE E. ROSSI COUGHLIN
CALLE RIDGE WOOT # O-37
URB. TORRIMAR
GUAYNABO, PR  00966


JOSE E. TOLENTINO RODRIGUEZ
P.O. BOX 96
LAS PIEDRAS, PR  00771


JOSE E. VAZQUEZ BARQUET
PMB 644, 89 DE DIEGO AVE.
SAN JUAN, PR  00927-6346


JOSE ENRIQUE RIVERA IRIZARRY
URB. OASIS GARDENS
CALLE 18 N-7
GUAYNABO, PR  00969


JOSE F. MATOS COLON
URB VILLA MERCEDES
BOX 4048
GUAYNABO, PR  00971


JOSE F. ORTIZ VAZQUEZ
HARBOUR LIGHTS # 3
PALMAS DEL MAR
HUMACAO, PR  00791


JOSE F. RIVERA-VEGA
CALLE YERBABUENA # 34
CIUDAD JARDIN RESORT & CC
GURABO, PR  00778


JOSE F. VALLEDOR MAESO
ATTN.: BENJAMIN SANTOS
P.O. BOX 194601
SAN JUAN, PR  00919-4601


JOSE FERNANDEZ
P. O. BOX 10867
SAN JUAN, PR  00922-0867


JOSE G RAMOS CARDENAS
9615 AVE LOS ROMEROS
SUITE 501
SAN JUAN, PR  00926
```

```
JOSE GARRIGA JIMENEZ
AVE. 65 INFANTERIA
MARGINAL SAN AGUSTIN # 15
SAN JUAN, PR  00923


JOSE HECTOR TOLEDO TOLEDO
EXE.BULD.,SUITE. 1101-A
623 PONCE DE LEON AVE.
SAN JUAN, PR  00917-4811


JOSE HERNANDEZ CASTRODAD
HC-06 BOX 72501
CAGUAS, PR  00725-9511


JOSE HERNANDEZ WEYNE
102 QUENEPA
URB. MILAVILLE
SAN JUAN, PR  00926


 JOSE J. BERRIOS
URB. PASEO LAS OLAS # 320
CALLE DELPIN
DORADO, PR  00646


 JOSE J. GIL DE LAMADRID
CALLE VIOLETA S 315
LOMAS DE LA SERRANIA
CAGUAS, PR  00725-1824


JOSE JIMENEZ
P. O. BOX 340
CAGUAS, PR  00726


JOSE L. BENITEZ APONTE
23 HARBORT LIGHTS
PALMAS DEL MAR
HUMACAO, PR  00791


JOSE L. CASTILLO
P.O. BOX 361813
SAN JUAN, PR  00936-1813


 JOSE L. LAUREANO DIAZ
425 WEST BEECH ST. UNIT 1655
SAN DIEGO, CA  92101
```

```
 JOSE L. UMPIERRE PONTON
295 PALMAS INN WAY
PMB 116, SUITE 130
HUMACAO, PR  00791


 JOSE L. VELEZ
448 NEPTUNE AVENUE
APT. 20P
BROOKLYN, NY  11224


JOSE LOZADA SERRANO
VALLE ESCONDIDO # 10
GUAYNABO, PR  00971-8000


JOSE LUIS MUSTELIER CASAL
300 AVE. LA SIERRA
BOX 173
SAN JUAN, PR  00926


Jose M. Acosta Monta?ez
HC - 3 Box 12019
Yabucoa, PR  00767


JOSE M. APONTE HERNANDEZ
QUADRANGLE MEDICAL CENTER
SUITE 201
CAGUAS, PR  00725


JOSE M. CAMACHO RIVERA
P.O. BOX 2515
GUAYAMA, PR  00785


JOSE M. CANTELLOPS
SOUTHVIEW COURT B22
BALDWIN PARK
GUAYNABO, PR  00969


JOSE M. CARDONA RAMIREZ
CALLE JUAN J. JIMENEZ # 516
URB. PARQUE CENTRAL
HATO REY, PR  00918


JOSE M. FORTE GARCIA
BEACH VILLAGE # 139
PALMAS DEL MAR
HUMACAO, PR  00791
```

```
JOSE M. LEON
P.O. BOX 12010
SAN JUAN, PR  00922-2010



JOSE MORALES
P. O. BOX 191922
SAN JUAN, PR  00919-1922



JOSE O GONZALEZ GARCIA
P.O. BOX 195155
SAN JUAN, PR  00919



JOSE O. CLAUDIO COLON
URB. ESTANCIAS DE BAIROA
CALLE CRISANTEMOS B-14
CAGUAS, PR  007726-495



JOSE O. VALENTIN CRUZ
P.O. BOX 5703
CAGUAS, PR  00726



JOSE ORTIZ
P. O. BOX 10009
SAN JUAN, PR  00922



JOSE P. RIVERA
P.O. BOX 1300
GUAYAMA, PR  00785



JOSE P. RIVERA MENDEZ,SR
PALMAS REALES CALLE ARENAS 45
PALMAS DEL MAR
HUMACAO, PR  00791



JOSE PABON LUGO
P.O. BOX. 40561
MINILLAS STATION
SAN JUAN, PR  00940



JOSE R. ALVAREZ JARAMILLO
P.O. BOX 859
HUMACAO, PR  00792
```

```
 JOSE R. FUENTES
SUITE C-3 COND.GARDEN CENTER
HARVARD ST.UNIVERSITY GARDEN
SAN JUAN, PR  00927


JOSE R. FUMERO PEREZ
P.O. BOX 19297
FERNANDEZ JUNCOS STA.
SAN JUAN, PR  00910


JOSE R. LABRADOR HERNANDEZ
10 CALLE CANDINA APT 14 A
SAN JUAN, PR  00907


JOSE R. LAMBOY
ESTANCIAS DE TORTUGUERO
CALLE TIVOLI # 332
VEGA BAJA, PR  00693


JOSE R. NASSAR YUMET
P.O. BOX 9132
HUMACAO, PR  00792


 JOSE R. RODRIGUEZ SANTANA
P. O. BOX 8129
CAGUAS, PR  00726-8129


 JOSE R. SANCHEZ MENDIOLA
STE 112 MSC 365
# 100 GRAND BOULEVAR PASEOS
SAN JUAN, PR  00926


JOSE R. SOTO SOTO
P.O. BOX 730
LAS PIEDRAS, PR  00771


JOSE R. VIZCARRONDO
P.O. BOX 10075
SAN JUAN, PR  00908-0075


JOSE RAFAEL MORA NAZARIO
PO BOX 1393
NORWALK, CT  06851
```

```
JOSE RAMIREZ
P.O. BOX 270324
SAN JUAN, PR  00927-0324


JOSE RAMIREZ ARONE
CALAF # 400 SUITE 389
SAN JUAN, PR  00918


JOSE RAMOS
P.O. BOX 1691
VEGA BAJA, PR  00694


JOSE RAUL COLON
URB. LOMAS VERDES
CALLE LIRIOS 3 B 2
BAYAMON, PR  00956


JOSE RODRIGUEZ
185 CANDELERO DRIVE 632
HUMACAO, PR  00791


JOSE RUBEN SAEZ
P. O. BOX 360560
SAN JUAN, PR  00936-0560


JOSE SANTIAGO
P. O. BOX 7382
PONCE, PR  00732


Jose Santiago, Inc.
P.O. Box 191795
San Juan, PR  00919-1795


JOSE SERRANO GARRI
5506 SPRUCE TREE AVE.
BETHESDA, MD  20814


JOSE SUAREZ CASTRO
CALLE H # 28
VILLA CAPARRA
GUAYNABO, PR  00966
```

```
  JOSE V. COLON AGUIRRE
P.O.BOX 435
ARECIBO, PR  00613-0435



JOSE VALLEDOR DE LA UZ
P. O. BOX 11399
CAPARRA HEIGHTS STATION
SAN JUAN, PR  00922



JOSE VAZQUEZ TANUS
P.O. BOX 10328
PONCE, PR  00732-0328



JOSEFINA LOPEZ
P.O. BOX 195076
SAN JUAN, PR  00919-5076



JOSEFINA RAMIRES DE ARELLANO
P.O. BOX 362977
SAN JUAN, PR  00936-2977



JOSEPH ABATE
12 BUCKMAN DRIVE
WINCHESTER , MA  01890



JOSEPH BARLIA
P.O. BOX 193308
SAN JUAN, PR  00919-3308



JOSEPH F. WALTON
8 WINDY CREST DR.
BEAVER FALLS, PA  15010



JOSEPH H. GONZALEZ PAMBLANCO
13951 E. HAY BALE TRAIL
VAIL, AZ  85641



JOSEPH HOROWITZ
LAMBS LANE # 15
CRESSKILL, NJ  07626
```

```
JOSEPH MAQUEDA
295 PALMAS INN WAY
SUITE 130 PMB 154
HUMACAO, PR  00791


JOSEPH R. VINCENT
116 HALPIN AVENUE
STATEN ISLAND, NY  10312


JOSEPH TUZINKIEW
303 OLD YORK RD
BRIDGEWATER, NJ  08807-2686


JOSUE MALDONADO HERNANDEZ
P.O. BOX 364412
SAN JUAN, PR  00936-4412


JOY C. RODRIGUEZ
150 CANDELERO DR.
APT 876
HUMACAO, PR  00791


 JUAN A. ALVARADO ALVARADO
HC-02 BOX 13502
ARECIBO, PR  00612


JUAN A. ALVARADO MORALES
PORT ROAD #6
PALMAS DEL MAR
HUMACAO, PR  00791-6051


JUAN A. RAMOS DIAZ
EMAJAGUA 29
PUNTA LAS MARIAS
SAN JUAN, PR  00913


JUAN AGOSTO
P.O. BOX 7
HUMACAO, PR  00791


JUAN ANTONIO PADILLA
268 PONCE DE LEON
SUITE 506
HATO REY, PR  00918
```

JUAN B. ROSARIO
300 SIERRA AVE. BOX 120
SAN JUAN, PR  00926


JUAN B. ZAMORA
P.O. BOX 360546
SAN JUAN, PR  00936-0546


JUAN BALAGUER
P.O. BOX 8274
HUMACAO, PR  00792


JUAN BENNAZAR
1478 TITO CASTRO AVE.
PONCE, PR  00716-4712


JUAN BERTRAN
P.O. BOX 1165
LAS PIEDRAS, PR  00771


JUAN BOTELLO
Galeria Botello
POB 360463
SAN JUAN, PR  00936


JUAN C. GONZALEZ FUENTES


JUAN CARLOS NEGRON RODRIGUEZ
100 CARR. 165, TORRE I, SUITE
CENTRO INTERNACIONAL MERCADEO
GUAYNABO, PR  00968


JUAN CARLOS RIEFKOHL ALICEA
P.O. BOX 2010
YABUCOA, PR  00767


JUAN E. BERRIZ GONZALEZ
P.O. BOX 361954
SAN JUAN, PR  00936-1954

```
JUAN GOMEZ MARIN
P.O.BOX 3300
CAROLINA, PR  00984


JUAN LUIS REYES GUZMAN
URB. ESTANCIAS REALES # 47
CALLE PRINCIPE ANDRES
GUAYNABO, PR  00969


 JUAN M. DIAZ RIVERA
CALLE TIVOLI C-2
PASEO DE LA FUENTE
SAN JUAN, PR  00926


JUAN M. MALDONADO RABELO
PO BOX 193946
SAN JUAN, PR  00919


JUAN MANSILLA
P.O. BOX. 210
HUMACAO, PR  00792


JUAN MANUEL SUAREZ COBO
Urb Crown Hls, BOX 316
138 Winston Churchill #316
SAN JUAN, PR  00926


JUAN NEVAREZ
FRAY ANGELICO # 19
URB. BOSQUE DE LOS FRAILES
GUAYNABO, PR  00969


JUAN OTERO MELENDEZ
PMB 75 CALLE KALAF # 400
SAN JUAN, PR  00918


JUAN R. ELLIN LUGO
CO - 31
URB. ENCANTADA
TRUJILLO ALTO, PR  00976


JUAN R. GRACIA
14 FLAMBOYAN GREENS
PALMAS DEL MAR
HUMACAO, PR  00791
```

```
JUAN R. VILARO-NELMS
CALLE 1, # 16
TERRAZAS DE TINTILLO
GUAYNABO, PR  00966


JUAN R. ZALDUONDO VIERA
P. O. BOX 364561
SAN JUAN, PR  00936-4561


JUAN RODRIGUEZ
P.O. BOX 191283
SAN JUAN, PR  00919-1283


JUAN RODRIGUEZ TOLENTINO
5050 WESTHEIMER RD.
HOUSTON, TX  77056


JUAN SANTOS
P. O. BOX 9102
HUMACAO, PR  00792


JUAN SOTO RIVERA
PBM-309 CALLE 39 UU-1
SANTA JUANITA
BAYAMON, PR  00956


JUAN TRINIDAD
URB. ALTAVILLA ENCANTADA
AA-13
TRUJILLO ALTO, PR  00976


JULES RAND
3887 JANE LANE
OCEANSIDE, NY  11572


JULIO A. ORTIZ QUINONEZ
P.O. BOX 368
HUMACAO, PR  00792


JULIO A. RODRIGUEZ MARTINEZ
COND.LAS CUMBRES GARDENS
APT. #115
SAN JUAN, PR  00926
```

```
JULIO BAGUE
CASILLAS DE PALMAS
155 CANDELERO DRIVE APT. B-3
HUMACAO, PR  00791


JULIO BLANCO D'ARCY
P.O.BOX 364712
SAN JUAN, PR  00936-4712



JULIO E. ABREU
ESTANCIAS DE BAIROA
CRISANTEMOS B-18
CAGUAS, PR  00726


JULIO ENRIQUE ROMAN COUNVENIER
P.O. BOX 56
NAGUABO, PR  00718


JULIO J. BRAVO SOLER
COCA COLA P.R. BOTTLERS
P.O. BOX 51985
TOA BAJA, PR  00950-1985


JULIO MORALES
SIERVAS DE MARIA 1724
EXTENSION LA RAMBLA
PONCE, PR  00730-4066


JULIO R. HERNANDEZ CLAUDIO
PMB 318 P.O. BOX 70344
SAN JUAN, PR  00936-8344


JULIO RIVERA BENITEZ
P.O. BOX 398
YABUCOA, PR  00767



JULIO SANTIAGO
CALLE RIO LA PLATA CO-51
URB. CORRIENTES
TRUJILLO ALTO, PR  00976


JULIO TORRES LOPEZ
P. O. BOX 584
CAGUAS, PR  00726
```

```
JULIO V. DE JESUS GOMEZ
URB. SABANERA DEL RIO
CAMINO DE MIRAMONTE #503
GURABO, PR  00778


JUSTINO FERRER MUÑOZ
CALLE LOVAINA 1897
CALLE PARK IV
SAN JUAN, PR  00921


KARIM BENITES-MARCHAND
1353 RD. #19 PMB 530
GUAYNABO, PR  00966


KARL LATTIG
26 SHELL CASTLE ROAD
PALMAS DEL MAR
HUMACAO, PR  00791


KATHERINE GONZALEZ VALENTIN
COND. PARQUE LOYOLA II
600 AVE. PINERO APT. 1706
SAN JUAN, PR  00918


KEN DITTRICH
32 FLAMBOYAN GREENS
HUMACAO, PR  00791


KENDALL KRANS
SUITE 603 # 33 RESOLUCION ST.
SAN JUAN, PR  00920


 KENNETH B. CUTLER
10 WESTWAY
BRONXVILLE, NY  10708


KENNNETH WILLIAMS
6910 CLEAR SPRING CT.
HIGHLAND, CA  92346


KERVIN PIMENTEL LORA
PALMAS PLANTATION # 80
PALMAS DEL MAR
HUMACAO, PR  00791
```

KEVIN E. JORDAN
23 SUMMER ST.
BRISTOL, RI  02809


KEYLA M. RIVERA PEREZ
URB. SABANERA # 274
CIDRA, PR  00739


Kilpatrick Turf Equip.
7700 High Ridge Road
Boyton Beach, FL  33426


KING OIL CORPORATION
CALL BOX 69001-SUITE 118
HATILLO, PR  00659


Kitchen Cleaning Services, (KC
P.O. Box 79198
Carolina, PR  00984-9198


KLAUS MANGOLD
C/0 BERTA BULL
APARTADO 10124
HUMACAO, PR  00792


L. GUY RENY
279 MEADOWBROOK RD.
WESTON, MA  02493


LA Auto Parts & Machine Shop
P.O. Box 744
Ave. Jesus T. Pi?ero #53
Las Piedras, PR  00771


Laboratorio Clinico Manued
Calle Carrera #5 Este
P.O. Box 397
Humacao, PR  00792-0397


LARRY BERRIOS
A-32 URB. EL RETIRO
HUMACAO, PR  00791

LAUREANO GIRALDEZ
BOX 191939
SAN JUAN, PR  00919


LAWRENCE GREENFIELD
85 SOUTH SATELLITE ROAD
SOUTH WINDSOR, CT  06074


LAWRENCE PERRY
108 WICKHAM ROAD
GARDEN CITY, NY  11530


LAWRENCE S. CAMPBELL
1606 PONCE DE LEON
JULIO BOGORICIN BLDG, SUITE 70
SAN JUAN, PR  00911


LAWRENCE SALAMONE
VILLAS DEL PILAR
ST. #1 C-12
SAN JUAN, PR  00926


LENITZIA DELGADO
URB. MONTE VERDE
CALLE MARGINAL ALAMEDA #3-C
RIO PIEDRAS, PR  00926


LEONARDO SOLORZANO
EL MIRADOR
F-5, CALLE 7
SAN JUAN, PR  00926


LESLIE BEATTY SR.
P.O. BOX. 191202
SAN JUAN, PR  00919-1202


LESLIE DEREK FLEMING
LA RAMBLA PLAZA SUITE 601
606 AVE. TITO CASTRO
PONCE, PR  00716-0210


LESLIE L. HUFSTETLER
P.O. BOX 3201
GUAYNABO, PR  00970-3201

```
 LIBERTY CABLEVISION
PO BOX 719
LUQUILLO, PR  00773


Liberty Cablevision-PR
P.O. Box 70311
San Juan, PR  00936-8311


LIDANA RAMIREZ
P.O. BOX 9022109
SAN JUAN, PR  00902-2109


LILIANA HERNANDEZ CASTRODAD
PMB 227 BOX 4985
CAGUAS, PR  00726-4985


LILLIAN ARROYO
CALLE JEFFERSON K-3
PARKVILLE
GUAYNABO, PR  00969


LILLIAN J. BORREGO CONDE
CALLE M. RODRIGUEZ
SERRA #13 CONDADO
SAN JUAN, PR  00907


LINNETTE DIEZ ORTIZ
50 LUIS MUNOZ MARIN STE 302
CAGUAS, PR  00725


LIONEL MARTINEZ PEREZ
PRINCIPE RANIERO # 61
ESTANCIAS REALES
GUAYNABO, PR  00969


LISA KLEINKNECHT CANTY
132 WEST 22ND STREET
APT 8
NEW YORK, NY  10011


LMS DBA Pennock Plants & Desig
P.O. Box 363587
San Juan, PR  00936
```

```
LORENZO APONTE ROSA
P.O.BOX 9065083
SAN JUAN, PR  00906-5083


Lorraine,s Flowers and Gift Sh
P.O. Box 6207
Caguas, PR  00726


LOUIS BEAUCHAMP
P.O BOX 17713
MILWAUKEE, WI  53217


LOUIS BERMUDEZ RIVERA
P.O. BOX 9297
CAGUAS, PR  00726-9297


LOUIS BERNARD PACHECO
CARIBBEAN SEA VIEW, APT. 1403
602 FERNANDEZ JUNCOS
SAN JUAN, PR  00907


LOUIS MARCHESANI
25 ACADEMY DRIVE APT 7
THE WOODS
HUMACAO, PR  00791


LUIS A. HERNANDEZ DIAZ
P.O. BOX 1252
JUNCOS, PR  00777-1252


LUIS A. MORENO
PALMAS DEL MAR
BEACH VILLA #90
HUMACAO, PR  00791


LUIS A. REYES RAMIS
T & S CONSULTING
1510 ASHFORD AVE. APT.# 101
SAN JUAN, PR  00911


LUIS A. ROMAN
CALLE 2 # 40
PASEO ALTO
SAN JUAN, PR  00926
```

```
LUIS A. SANCHEZ PEREZ
CALLE MUNOZ RIVERA # 31
CIDRA, PR  00739-3213


LUIS ANTONIO RIVERA RIVERA
URB. MANSIONES DE MONTE VERDE
CALLE BORINQUE¥A 141
CAYEY, PR  00736-4154


LUIS B. RAMOS SANTIAGO
26 CARR. 833
LA VILLA GARDEN APT G 310
GUAYNABO, PR  00971


LUIS C. TORRELLAS RUIZ
P.O.BOX 9290
HUMACAO, PR  00791


LUIS C. TORRELLAS SR.
P. O. BOX 215
HUMACAO, PR  00792


 LUIS C. TRIGO-VELA
P.O. BOX 360294
SAN JUAN, PR  00936-0294


LUIS CARRASQUILLO RIVERA
PO BOX 986
PATILLAS, PR  00723


LUIS D. BERNIER
P.O. BOX 760
PATILLAS, PR  00723


LUIS DE CORRAL
P.O. BOX 10431
CAPARRA HEIGHTS
SAN JUAN, PR  00922


LUIS DIAZ LEBRON
AVANT INVESTMENT CORP.
P. O. BOX 9359
CAGUAS, PR  00726
```

```
LUIS DOMINGO LEBRON MAZON
555 VIA GRANDE
HACIENDA SAN JOSE
CAGUAS, PR  00727-3062


LUIS E. PEREZ PAGAN
P.O.BOX 363961
SAN JUAN, PR  00936-3961


LUIS E. RIVERA MOLINA
EXT. ALTO APOLO N3
CALLE A
GUAYNABO, PR  00969


LUIS E. RODRIGUEZ GONZALEZ
BARBOSA # 88
LAS PIEDRAS, PR  00771


LUIS E. RODRIGUEZ HERNANDEZ
EXT. ALHAMBRA
1633 CALLE JOSE MARIA ESCRIBA
PONCE, PR  00716-3809


LUIS E. SANTINI RIVERA
SUNRISE E2
BUZON 67, PALMAS DEL MAR
HUMACAO, PR  00792


LUIS F OLMEDO MORALES
P.O. BOX 174
HUMACAO, PR  00792-0174


LUIS F. ARABIA
P.O. BOX 192036
SAN JUAN, PR  00919-2036


LUIS F. GARCIA OCASIO
JILGUERO 267 MONTEHIEDRA
SAN JUAN, PR  00926


LUIS F. GONZALEZ RAMOS
P.O. BOX 1195
CAGUAS, PR  00726
```

```
LUIS FERNANDEZ-SIFRE
PLAZA DEL PRADO TORRE II
APTO. 1204 -B 5, CARR. 833
GUAYNABO, PR  00969


LUIS FERNANDO CASTA¥EDA HOSSMA
3 ADMIRAL COURT
NORWALK, CT  06851


LUIS G. APONTE CINTRON
AVE. LUIS MU¥OZ MARIN Q 48
VILLA DEL CARMEN
CAGUAS, PR  00725


LUIS G. BAEZ TRINIDAD
P.O. BOX 6450
CAGUAS, PR  00726


LUIS G. PEREZ
6 BERKSHIRE DR.
PAXTON, MA  01612


LUIS GARCIA
CALLE VIOLETA # 140
URB. SAN FRANCISCO
RIO PIEDRAS, PR  00927


LUIS GONZALEZ BERMUDEZ
P.O. BOX 1103
COMERIO, PR  00782


 LUIS GUTIERREZ NEGRON
613 PONCE DE LEON AVE.
APT. 904, WATER MANSION
SAN JUAN, PR  00916


LUIS HERNANDEZ CRUZ
CALLE PATRICIA # 6
SUSAN COURT
GUAYNABO, PR  00966


LUIS HERRERA
P.O. BOX 361245
SAN JUAN, PR  00936-1245
```

LUIS I. MERCADO CANALES
MANSIONES DE ESMERALDA
277 LOPATEGUI C-23
GUAYNABO, PR  00969


LUIS LUGO
P.O. BOX 1467
GUAYAMA, PR  00785


LUIS M. CORUJO MANGUAL
1541 AVE. PONCE DE LEON
URB. CARIBE
SAN JUAN, PR  00926-2713


LUIS M. NAZARIO MOUX
PMB 457
AVE, R. CORDERO 200 STE 140
CAGUAS, PR  00725-3757


LUIS M. ROSADO
C-3 CALLE OLLER
QUINTAS DE SAN LUIS
CAGUAS, PR  00725


LUIS O. RODRIGUEZ RIVERA
P.O. BOX 40070
MINILLAS STATION
SAN JUAN, PR  00940-0070


 LUIS P. SANCHEZ CASO
P.O. BOX 1246
GUAYNABO, PR  00970-1246


LUIS R. BARRETO SOLA
P. O. BOX 1269
CAGUAS, PR  00726-1269


LUIS R. CORREA
P.O. BOX 265
CAGUAS, PR  00726-0265


LUIS R. CRUZ SERRANO
P.O. BOX 113
SAN LORENZO, PR  00754

```
LUIS R. LOMBA JR.
100 GRAND BULEVAR PASEOS
SUITE 112 MSC 320
SAN JUAN, PR  00926-5951


LUIS R. LOMBA SANCHEZ
PALMAS REALES # 54
PLAYERA DRIVE PALMAS DEL MAR
HUMACAO, PR  00791-6001


LUIS R. MARIN APONTE
PALMAS DEL MAR
26 FLAMBOYAN GREENS
HUMACAO, PR  00791-6035


LUIS R. MARTINEZ BONNET
VENECIA F-1
EXT. VILLA CAPARRA
GUAYNABO, PR  00966


 LUIS R. MARTINEZ BONNET
VENECIA F-1
EXT. VILLA CAPARRA
GUAYNABO, PR  00966


LUIS R. ORTIZ SEGURA
P.O. BOX 9024098
SAN JUAN, PR  00902-4098


LUIS R. TORRES HIDALGO
LA VILLA DE TORIMAR
CALLE REINA MARIA # 136
GUAYNABO, PR  00969


LUIS RAUL MARIN APONTE
19 FLAMBOYAN GREENS
PALMAS DEL MAR
HUMACAO, PR  00791-6035


LUIS RIVERA RODRIGUEZ
CAPITAL CENTER BLDG.,STE.401
ARTERIAL HOSTOS AVE. 239
SAN JUAN, PR  00918


LUIS ROSADO-VIANA
MONTEHIEDRAS CALLE ZORZAL
# 214
SAN JUAN, PR  00926
```

```
LUIS SANTIAGO
SABANERA DEL RIO 371
CALLE CAMINO DE LAS ROSAS
GURABO, PR  00778


LUIS TOLEDO
P. O. BOX 2025
LAS PIEDRAS, PR  00771-2025


LUIS TORRES-ACOSTA
P.O. BOX 2128
SAN JUAN, PR  00922-2128


LUIS VAZQUEZ ROBLES
P.O. BOX 7257
CAROLINA, PR  00986


LUIS VELAZQUEZ
P. O. BOX 734
CAGUAS, PR  00725


LUIS VIGOREAUX
BOX 19569
SAN JUAN, PR  00910-1569


 LUTRON SM INC.
M.S.C. BOX 856 CARR. 909 KM 2
HUMACAO, PR  00792


LUZ N. HERNANDEZ HERNANDEZ
2255 S. VILLAGES GREEN ST
HARVEY, LA  70058


LYDIA DAVILA
PLAYERA ST # 57
PALMAS REALES
HUMACAO, PR  00791


MABEL DAVILA
602 FERNANDEZ JUNCOS
2300 CARIBBEAN SEA VIEW
SAN JUAN, PR  00907
```

MANOLO RODRIGUEZ FORNARI
HC-02 BOX 13445
HUMACAO, PR   00792-8927


MANUEL ANGLERO
P.O. BOX 397
HUMACAO, PR   00792-0397


MANUEL ARROYO
P.O. BOX 1779
GUAYNABO, PR   00970


MANUEL BADILLO
URB. MONTEHIEDRA
ST. PITIRRE #101
SAN JUAN, PR   00926


MANUEL CALERO
P.O. BOX 801
RIO BLANCO, PR   00744-0801


MANUEL CIDRE
AVE LAS PALOMAS G-8
PASEO SAN JUAN
SAN JUAN, PR   00926


MANUEL DIAZ PINERO
#58 GREEN ST.
PALMAS PLANTATION, PALMAS DEL
HUMACAO, PR   00791


MANUEL F. RIVERA GONZALEZ
317 SORBONA ST.
UNIVERSITY GARDENS
SAN JUAN, PR   00927


MANUEL HERRERA
VILLA CAPARRA NORTE H-24
GUAYNABO, PR   00966


MANUEL L. MATIENZO
AVE. GALICIA B.15
VISTAMAR MARINA
CAROLINA, PR   00983

MANUEL LEBRON
PARQUE LA FUENTES APT.303
690 ST. CESAR GONZALEZ
SAN JUAN, PR  00918-3902


MANUEL LEGRAND
PARQUE DE SAN IGNACIO
CALLE 3 #C-10
SAN JUAN, PR  00921


MANUEL MEDIAVILLA
P.O. BOX 579
HUMACAO, PR  00792


MANUEL MORALES
P. O. BOX 195434
SAN JUAN, PR  00919-5434


MANUEL NET
600 BLVD LA MONTANA # 437
ARBOLES DE MONTEHIEDRAS
SAN JUAN, PR  00926


MANUEL PE¥A
114 KILLARNEY DR.
NISKAYUNA, NY  12309


MANUEL SUAREZ MIRANDA
NIZA #32 PASEO LAS BRISAS
SAN JUAN, PR  00926


MANUEL VAZQUEZ


MARCELO C. ARROYO
CALLE MEDECI # 37
PASEO DEL PARQUE
SAN JUAN, PR  00926


MARCOS COMAS
P.O. BOX 191525
SAN JUAN, PR  00919-1525

MARCOS PEREZ BRAYFIELD
2000 CARR 8177 SUITE 26
PMB #211
GUAYNABO, PR  00966


 MARGARITA NIDO STEWART
552 ALBANY PLACE
LONGWOOD, FL  32779


MARIA A. QUINTANA
P.O. BOX 362708
Mail Stop 732
SAN JUAN, PR  00936-2708


MARIA CAMPOAMOR
COND. CAPARRA CLASSIC
APT. 1502 AVE. GONZALEZ GIUSTI
GUAYNABO, PR  00966


MARIA CESTERO
P.O. BOX 801205
COTO LAUREL, PR  00780-1205


MARIA DE LOURDES SOTO BALBAS
PUNTAS LAS MARIAS # 27
EMAJAGUA
SAN JUAN, PR  00913


MARIA DEL C. RODRIGUEZ JULBE
APTO. 1011 VILLAS SEÑORIAL
SAN JUAN, PR  00926


MARIA DUENO
P.O. BOX 361924
SAN JUAN, PR  00936-1924


MARIA E. VILLOLDO
P.O. BOX 810341
CAROLINA, PR  00981


MARIA I. MARTY RAVENA
PMB 305 35 JUAN C. BORBON
STE 67
GUAYNABO, PR  00969-5375

```
MARIA PAGANI
90 CANDELERO DRIVE
APT. 4 AQUABELLA
HUMACAO, PR  00791-7902


MARIA R. DE JESUS MORALES
CALLE 15 # 1265
EXT. SAN AGUSTIN
SAN JUAN, PR  00926


MARIA T. GARCIA
P.O. BOX 984
JUANA DIAZ, PR  00795


MARIA V. SANTOS FRANCO
CALLE PITIRRE # 163
MONTEHIEDRAS
RIO PIEDRAS, PR  00926


MARIAM DE LOURDES FABBIANI
CIUDAD JARDIN & RESORT
CALLE MALVA # 67
GURABO, PR  00778


MARIANNE HELLER
CRYSTAL SPRINGS ''THE BRACKEN'
16 HAVEN HILL RD
HAMBURG, NJ  07419


MARIANO MCCONNIE
P.O. BOX 7146
PONCE, PR  00732-7146


MARIBEL AVILES PAGAN
SABANERA DEL RIO
CAOBOS #131
GURABO, PR  00778


MARIO GARCIA MUXO
VILLA CAPARRA
CALLE J #22
GUAYNABO, PR  00966


MARISOL FREIRIA
C-3 ROGATIVA
PASEO SAN JUAN
SAN JUAN, PR  00926
```

Maritere del Valle
HC - 3 Box 7409
Canovanas, PR  00729


MARITERE IRIZARRY
P.O. BOX 19600
SAN JUAN, PR  00950


MARITZA CASIANO CAINS
P.O. BOX 195494
SAN JUAN, PR  00919


MARITZA I. GOMEZ FERNANDEZ
URB. CIUDAD JARDIN
BAIROA CALLE SEVILLA #42
CAGUAS, PR  00725


MARK BLACKBURN
PALMAS DEL MAR
#124 MONTE CARLOS
HUMACAO, PR  00791


MARK KLEINKNECHT
55 WHITE STREET, PHB
NEWYORK, NY  10013


 MARK LIGHTCAP
555 RATTLESNAKE BRIDGE ROAD
BEDMINSTER, NJ  07921


MARTIN FRESNEDA MOZO
URB. ALTO APOLO 2126 LERNA
GUAYNABO, PR  00909


MARTIN J. MARXUACH
P.O. BOX 2149
SAN JUAN, PR  00922


MARUCA FERNANDEZ
563 TRIGO ST. PH-10-B
SAN JUAN, PR  00907

```
 MARY TORRES ARCHILLA
COND. PARQUE DE LA FUENTE
APT.# PH-206
SAN JUAN, PR  00918


MATTHIAS ERISMANN
LA VILLA DE TORRIMAR
CALLE REINA MARGARITA #129
GUAYNABO, PR  00969


MAURICE FINKELSTEIN
8013 WHITTIER BLVD.
BETHESDA, MD  20817


MAURO POSANI
35 CEDAR DRIVE
TUXEDO PARK, NY  10987


MAX ANDERSON
MONTEBELLO L A-8
GARDEN HILLS
GUAYNABO, PR  00966


MAXINE BIESENBACK
21 BINNEY LANE
OLD GREENWICH, CT  06870


MB Contractors
Urb. Los Rosales - G4
Calle 3
Humacao, PR


MEDALLA DISTRIBUTORS
P.O. Box 51985
Toa Baja, PR  00950-1985


MEDARDO YAP
6 SOUTHWOOD DRIVE
MORRIS PLAINS, NJ  07950


MedTech Wristbands
Medical Technology (W.B.)
1015 Green Valley Road
London, ON  N6N 1E4
```

Mendez & Company
P.O. Box 363348
San Juan, PR  00936-3348


MICHAEL ALVERIO
HC-02 BOX 13447
PALMAS DEL MAR
HUMACAO, PR  00791-9658


MICHAEL ALVERIO FLORES
URB. TERRA LINDA
ZARAGOZA #20
CAGUAS, PR  00725


MICHAEL BISHOP
P.O. BOX 57
COAST GUARD STATION
  77982


MICHAEL FEENEY
1502 WRESH WAY
THE VILLAGES, FL  32162


MICHAEL FRIEDMAN
150 CENTRAL PARK SOUTH
APT. 1704
NEW YORK, NY  10019


MICHAEL HALL
524 TERRITORY TRIAL
CEDAR PART, TX  78613


MICHAEL KRUSE
340 HARBOR DRIVE #53
PALMAS DEL MAR
HUMACAO, PR  00791


MICHAEL R. GRYSKIEWICZ
6417 SOUTH 118 PLAZA
OMAHA, NE  68137


MICHAEL RATNER
17 REGENCY CIRCLE
TRUMBULL, CT  06611

```
MICHAEL SHULEVITZ
P. O. BOX 601893
BAYAMON, PR  00960


MICHAEL WEIDEN
37 LOCUST ST.
GREENVALE, NY  11548


MICHAEL WEISENBERG
47 TIFANNY CIRCLE
MANHASSET, NY  11030


MICHELLE E. LASANTA MORALES
P.O. BOX 801145
COTO LAUREL, PR  00780-1145


MIGDALIA CARATINI SOTO
CENTRO COMERCIAL SAN JOSE
LOCAL 8A
HUMACAO, PR  00791


MIGDALIA CASILLAS
P. O. BOX 667
HUMACAO, PR  00792


 Miguel A. Arocho Berrios
P.O. BOX 362708
Mail Stop 732
SAN JUAN, PR  00936-2708


MIGUEL A. CINTRON
283 WINSTON CHURCHILL
EL SENORIAL
SAN JUAN, PR  00926


MIGUEL A. COLON PEREZ
PMB 446
89 AVE. DE DIEGO STE 105
SAN JUAN, PR  00927-6346


MIGUEL A. MENDEZ NOGUERA
P.O. BOX 19719
SAN JUAN, PR  00910-1719
```

MIGUEL A. MERCADO
P.O. BOX 362708
Mail Stop 732
SAN JUAN, PR  00936-2708


MIGUEL A. NIEVES TORRES
BOX 463
GUAYNABO, PR  00970


MIGUEL A. RIVERA RIVERA
# 2 CALLE MANUEL GARCIA- BAJOS
LAS PIEDRAS, PR  00771


MIGUEL A. RIVERA SANABRIA
TORRIMAR ALTO
L-1B BAMBOO DRIVE
GUAYNABO, PR  00966


MIGUEL A. RODRIGUEZ SOBERAL
P.O. BOX 1777
CIDRA, PR  00739


MIGUEL E. PEREZ GARCIA
COND. PLAYAS SERENAS
APT.#1503 ISLA VERDE
CAROLINA, PR  00979


MIGUEL E. SOSA PORTILLO
CALLE CEDRO #4
PALMAS DEL MAR
HUMACAO, PR  00791


MIGUEL GARRATON
B-11 LA ROGATIVA
PASEO SAN JUAN
SAN JUAN, PR  00926


MIGUEL MUNOZ
P. O. BOX 364073
SAN JUAN, PR  00936


MIGUEL NAZARIO
PASEO DE SAN JUAN
GARITA D-17
SAN JUAN, PR  00926

```
MIGUEL NOGUERAS
SAN LINO 441
URB. SAGRADO CORAZON
SAN JUAN, PR  00926


MIGUEL NOY
P.O. BOX 362842
SAN JUAN, PR  00936


MIGUEL PALAZUELO
P. O. BOX 5310
CAGUAS, PR  00726


MIGUEL RAY
URB. PARKVILLE TERRACE
ALAMO DR. F-3
GUAYNABO, PR  00969


MIGUEL ROBLEDO GOMEZ
P.O. BOX 471
GUAYNABO, PR  00970-0471


MIGUEL RODRIGUEZ
CALLE LILLY 006 ALTURA
BORINQUEN GARDENS
RIO PIEDRAS, PR  00926


MIGUEL TORRES BERNIER
URB. EL MONTE
2843 CALLE EL MONTE
PONCE, PR  00716-4837


MIGUEL VAZQUEZ
ROSA N-3
URB. PARQUE SANTA MARIA
RIO PIEDRAS, PR  00927


MIKE GUIOT
URB. MARIOLGA
AVE LUIS MUNOZ MARIN R1
CAGUAS, PR  00725


MIKE LONEY
5112 TURTLE CREEK CT
FORT WORTH, TX  76116
```

```
 MILLENNIUM CONSULTIN
POPULAR CENTER SUITE 1425
208 AVE. PONCE DE LEON
SAN JUAN, PR  00918


MILTON CRUZ
# 3 ORQUIDEA
ESTANCIAS DE TORRIMAR
GUAYNABO, PR  00966


MIRIAM DE LOURDES FIGUEROA
44 SUNSET ST
URBANIZACION SUNRISE
HUMACAO, PR  00791


 MORALES INVESTMENT
HC-06 BOX 4575
COTO LAUREL, PR  00780



 MUNIZ & ZAVALA DEVEL
206 E. ROOSEVELT, SUITE C,
SAN JUAN, PR  00918-3033



NAHIR DOMINICCI CHARDON
PMB 508
200 AVE. RAFAEL CORDERO ST.140
CAGUAS, PR  00725-3757


NAHIR DOMINICI CHARDON
PMB 508 SUITE 140
200 AVE. RAFAEL CORDERO
CAGUAS, PR  00725


National Life Insurance Co.
P.O. Box 366107
Hato Rey, PR  00936-6107



National Lumber & Hardware
Lock Box Act.051-02781
Bco. Santander P.O. Box 195579
San Juan, PR  00919-5579


National Rental & Sales
Cruz Ortiz Stella #118
Humacao, PR  00791
```

```
NECTOR ROBLES JR.
P.O. BOX 516
FAJARDO, PR  00738



NECTOR ROBLES SR.
P.O BOX 516
FAJARDO, PR  00738



NEFTALI LLUCH
P.O. BOX 922
LAJAS, PR  00667-0922



NELSON A. RODRIGUEZ
ESTANCIAS DEL PARQUE E-4
GUAYNABO, PR  00969



Nelson Laureano
Palmas Country Club (Tennis)
P.O. Box 2020
Humacao, PR  00792



NELSON R. MORALES VEGA
PMB 113 405
AVE. ESMERALDA SUITE 2
GUAYNABO, PR  00969-4457



 NESTLE PUERTO RICO
P.O. BOX 364565
SAN JUAN, PR  00936-4565



NESTOR A. RIVERA
RETIRO # 22
HUMACAO, PR  00791



NESTOR CATARINEU
295 PALMAS INN WAY
SUITE 130 PMB 195
HUMACAO, PR  00791



NESTOR L. CAMACHO SANCHEZ
COND. TORRE DEL CARDENAL # 117
C/SERGIO CUEVAS BUSTAMANTE 675
SAN JUAN, PR  00918
```

NESTOR NEGRON
1608 PONCE DE LEON AVE.
SUITE 204
SANTURCE, PR  00910


NEYDA W. MOLL ESTREMERA
P.O. BOX 9662
SAN JUAN, PR  00908


NICHOLAS TROGAN III
7628 GRATIOT ROAD
SAGINAW, MI  48609


NICOLAS DELGADO
P.O. BOX 244
CEIBA, PR  00735


NICOLAS MEGWINOFF
NUM. 1507 AVE. ASHFORD
CONDOMINIO TENERIFE APT 602
SAN JUAN, PR  00911


NICOLAS TOUMA CORREA
URB. LA COLINA
B-27 CALLE B
GUAYNABO, PR  00969-3261


NIEVE DE LOS A. VAZQUEZ LAZO
C/ VALENCIA #19
URB. TORRIMAR
GUAYNABO, PR  00966


Nike USA,Inc.
P.O. Box 847648
Dallas, TX  75284-7648


NILMARIE JIMENEZ PICO
1353 LUIS VIGOREAUX AVE.
PMB 658
GUAYNABO, PR  00966


NORBERTO RODRIGUEZ
610 CITY ISLAND AVE.
BRONX, NY  10464

```
NURI SELLES GARCIA
MUNOZ RIVERA # 106 S
SAN LORENZO, PR  00754


OLD HARBOR BREWERY, INC.
202 CALLE TIZOL
ESQUINA RECINTO SUR
VIEJO SAN JUAN, PR  00901


OLGA CABRERA
74 JAGUAS,
URB. MILAVILLE
SAN JUAN, PR  00926-5114


OLGA MARIA LOPEZ BELLO
APT. 3606 MONTECILLO COURT
TRUJILLO ALTO, PR  00976


OLIVER COTE
284 HELM PLAIN
BAYSHORE, NY  11706


OMAR HAEDO LOPEZ
270 MUNOZ RIVERA AVE.
PH 1
SAN JUAN, PR  00918


ORION POINTS CORPORATION
PMB 487 Calle 39 UU-1
Santa Juanita
Bayamon, PR  00956


ORLANDO ALVARADO
URB. PALMAS REALES # 67
CALLE PALMERAS
HUMACAO, PR  00791


 ORLANDO BERGES
P.O. BOX 360026
SAN JUAN, PR  00936-0026


ORLANDO BUSTOS
591 Ridgedale Ave.
Bermingham, MI  48009
```

```
ORLANDO FERNANDEZ
SAN JUAN HEALTH CENTER
SUITE 603, #150 DE DIEGO AVE.
SAN JUAN, PR  00907


ORLANDO J. PEREZ
VILLAS DE PARANA
S8-15 CALLE 8
SAN JUAN, PR  00926-6131


ORLANDO OLIVERAS
P.O. BOX 191566
SAN JUAN, PR  00919-1566


ORLANDO RIVERA
148 MALAQUETA ST.
CIUDAD JARDIN III
TOA ALTA, PR  00953


Oscar Cacho
PMB #430
P.O. Box 7891
Guaynabo, PR  00970-7891


OSCAR LEPRETRE
P. O. BOX 363787
SAN JUAN, PR  00936-3787


OSVALDO COX ROSARIO
HC-02 BOX 13473
HUMACAO, PR  00791


OSVALDO GARCIA
E-21 SAN GABRIEL ST.
SAN PEDRO ESTATES
CAGUAS, PR  00725


OSWALDO DE VARONA
LOS PASEOS
B-6 CALLE A. PASEO REAL
SAN JUAN, PR  00926-6479


OTTO RIEFKOHL
P.O. BOX 360430
SAN JUAN, PR  00936-0430
```

P.R. Telephone, Co
P.O. Box 71535
San Juan, PR  00936-8635


PABL0 D. AGUAYO
P.O. BOX 559
LUQUILLO, PR  00773


PABLO ALMODOVAR SCALLEY
URB. ESTANCIAS REALES
PRINCIPE GUILLERMO #92
GUAYNABO, PR  00969


PABLO CARDONA DOBLE
P.O. BOX 19266
FERNANDEZ JUNCOS STATION
SAN JUAN, PR  00910


PABLO CASELLAS
TIERRA ALTA III
CALLE RUISENOR H-5
GUAYNABO, PR  00969


PABLO JOSE ALVAREZ
P.O. BOX 363348
SAN JUAN, PR  00936-3348


PABLO LOPEZ
P.O. BOX 16336
SAN JUAN, PR  00908


PABLO PEREZ CARDONA
PMB 141,
# 35/ C JUAN C. BORBON STE. 67
GUAYNABO, PR  00969


PABLO RODRIGUEZ
CALLE 7 E-8
PASEO MAYOR
SAN JUAN, PR  00926


PABLO RODRIGUEZ
COND. CAPARRA CLASSIC
APT. 501, ST.GIUSTI
GUAYNABO, PR  00966

PAINE WEBBER TRUST COMPANY PR
TRUSTEE TOURISM REVENUE BONDS
250 MUNOZ RIVERA AVE., PH
HATO REY, PR  00918


PALMAS DEL MAR PROPERTIES, INC
7 EXECUTIVE DRIVE
PALMAS DEL MAR
HUMACAO, PR  00791


Palmas Del Mar Transport &
Tours, Corp. Las Leandras Sta.
R 20 C3 PMB 111
Humacao, PR  00791-3007


Pan Pepin, Inc.
P.O. Box 100
Bayamon, PR  00960-0100


 PARISSI PSC
P.O. BOX 195607
SAN JUAN, PR  00919-5607


Parts Pro De Puerto Rico
PMB 224
295 Palmas Inn Way, Suite 130
Humacao, PR  00791


PATRICIA MENDEZ
PMB 142, 1353 RD. 19
GUAYNABO, PR  00966


PATRICIO ESTEVES
A-5, GREEN VALLEY
GARDEN HILLS
GUAYNABO, PR  00966


PATRICK F. FROMER
PMB 119
295 PALMAS INN WAY STE 130
HUMACAO, PR  00791


PATRICK WANGEN
35 SURFSIDE
PALMAS DEL MAR
HUMACAO, PR  00791-6057

Paul C. Hansen- Millennium Co
POPULAR CENTER SUITE 1425
208 AVE. PONCE DE LEON
SAN JUAN, PR  00918


PAUL DUBREY
38 OLD VILLAGE ROAD
STURBRIDGE, MA  01566


PAUL KORS
14306 HEATHERFIELD DR.
HOUSTON, TX  77079


PAUL S. SLEDZIK
CRESCENT COVE # 26
180 CANDELERO DRIVE
HUMACAO, PR  00791


PAUL WONG
34 NARRAGANSETT PKWY
WARWICK, RI  02888


PAYCO FOODS CORPORATION
PO BOX 11219
CAPARRA HEIGTH STATION
SAN JUAN, PR  00722


PCTM CONSTRUCTION, CORP.
PMB # 307,
100 GRAND PASEOS BLVD.
SAN JUAN, PR  00926


PDM HOMEOWNERS ASSOCIATION
PO BOX 9027
HUMACAO, PR  00792-9027


PDM Utility Corp.
#10 Executive Office Drive
Humacao, PR  00791-5235


PEDRO ARBONA
TWILIGHT 85
SUNRISE, PALMAS DEL MAR
HUMACAO, PR  00791

PEDRO BELTRAN
PLAYERA 63, PALMAS REALES
PALMAS DEL MAR
HUMACAO, PR   00791


PEDRO CARLOS ROMAN EYXARCH
P.O. BOX 1617
BAYAMON, PR   00960


PEDRO COLLAZO RENTAS
2542 CALLE COLOSO
URB. CONSTANCIA
PONCE, PR   00717


PEDRO D. DEL NERO OLIVER
P.O. BOX 361130
SAN JUAN, PR   00936-1130


PEDRO ESCOBAR
PO BOX 851
PMB 300
HUMACAO, PR   00792


PEDRO FELICIANO
P.O. BOX 2025
LAS PIEDRAS, PR   00771


PEDRO GOMEZ MOLINA
P.O. BOX 7705
PONCE, PR   00732


PEDRO J. COLON ORTIZ
P.O. BOX 5307
CAGUAS, PR   00726


PEDRO J. MUNOZ GONZALEZ
PMB 299
1575 AVE. MUNOZ RIVERA
PONCE, PR   00717-0211


PEDRO KAREH
P.O. BOX 6317
CAGUAS, PR   00926-6317

```
PEDRO L. GONZALEZ SEIJO
P.O. BOX 360498
SAN JUAN, PR  00936-0498


PEDRO MEDINA
URB. PASEO SAN JUAN
G-20 CALLE ADOQUINES
SAN JUAN, PR  00926


PEDRO ORTIZ
P.O.BOX 9009
PONCE, PR  00732


PEDRO POU
MSC 417, SUITE 105
DE DIEGO AVE # 89
SAN JUAN, PR  00927-5831


PEDRO R CARRILLO
P.O. BOX 360253
SAN JUAN, PR  00936-0253


PEDRO RODRIGUEZ HERNANDEZ
AVE. SAN PATRICIO # 786
SAN JUAN, PR  00921


PEDRO RODRIGUEZ SOLA
CAPARRA GALLERY
SUITE 306, 107 ARTEGON AVE.
GUAYNABO, PR  00966


PEDRO ROSARIO GREEN
CHALET MONTE ATENAS
RR 36 BOX 29
SAN JUAN, PR  00926


PEDRO TORRES AMADOR
CALLE D-5 URB PASEO REAL
LOS PASEOS
RIO PIEDRAS, PR  00926


PEDRO VELEZ
P.O. BOX 4038
BAYAMON, PR  00958-4038
```

```
PETER CLARK
136 HUNTER GREEN CIRCLE
AGAWAM, MA  01001-3683


PETER GILLMAN
PMB 295
PALMAS INN WAY ST. 130
HUMACAO, PR  00791


PETER PECK
3 NORTH COURT
PORT WASHINGTON, NY  11050


PIERRE LEPOUREAU
220 N. ZAPATA HIGHWAY 11
PMB 219 B
LAREDO, TX  78043


Ping
P.O. Box 52450
Phoenix, AR  85072-2450


Plaza Cellars
P.O. Box 363328
San Juan, PR  00936-3328


PLAZA FOOD SYSTEM
HC 5 Box 55900
Caguas, PR  00725-5900


 PLOM ELECTRIC
ATT: GUSTAVO GONZALEZ
PO BOX 1771
JUNCOS, PR  00777-1771


POPULAR INC
P.O. BOX 362708
Mail Stop 732
SAN JUAN, PR  00936-2708


PR TOURISM DEVELOPMENT FUND
P.O. BOX 42001
SAN JUAN, PR  00940-2001
```

```
 PRAXEDES M. RIVERA-FERRER
1357 ASHFORD AVE.
STE. 2, PMB 425
SAN JUAN, PR  00907


Prince Sports, Inc.
PO Box 347155
Pittsburgh, PA  15251-4155


PRODUCTOS ELIZABETH, INC.
PMB 114, RR5 Box 4999
Bayamon, PR  00956


PROVISIONES LEGRAND
P.O. Box 192217
San Juan, PR  00919-2217


Puerto Rico Pallet Recycling
P.O. Box 1646
Vega Alta, PR  00692


Pukka, Inc.
PO Box 1427
Lima, OH  45802


QUINTIN RIVERA
PO BOX 8188
CAGUAS, PR  00726-8188


R. BRUCE HUGHES
P.O. BOX 386
FORKED RIVER, NJ  08731


R. KIRKLAND McQUIDDY
C/O McQUIDDY PROPERTIES OF SC
P.O. BOX 14176
SURFSIDE BEACH, SC  29587


RADAME SANTIAGO
P.O. BOX 214
SAN LORENZO, PR  00754
```

RAFAEL A. RIVERA NIEVES
URB. VILLAMAR
MAR MEDITERRANEO #58
CAROLINA, PR   00979


RAFAEL A. TORRELLAS RUIZ
CALLE MCLEARY #1854
COND. CHATEAU MCLEARY, APT. 6-
SAN JUAN, PR   00907


RAFAEL ACEVEDO
PMB 640 89 DE DIEGO AVE
SUITE 105
SAN JUAN, PR   00927-6346


RAFAEL BAEZ
PASEO SAN JUAN
C-7 LA ROGATIVA ST.
SAN JUAN, PR   00926


RAFAEL BERRIOS MARCANO
INSTITUTO SAN PABLO
OFICINA 510, CALLE SANTA CRUZ
GUAYNABO, PR   00961


 RAFAEL BERRIOS SADI
BOX 1347
GURABO, PR   00778


RAFAEL BONNIN
ST. PLAYERA # 49 PALMA REALES
PALMAS DEL MAR
HUMACAO, PR   00791


RAFAEL CASANOVA
P.O. BOX 86
VEGA BAJA, PR   00694


RAFAEL DIAZ MATOS
LA GARITA ST. #E-8
PASEO SAN JUAN
SAN JUAN, PR   00926


RAFAEL E. VICENS RODRIGUEZ
P. O. BOX 9190
HUMACAO, PR   00792-9190

```
RAFAEL F. SALINAS
P. O. BOX 8049
SAN JUAN, PR  00910



RAFAEL GARCIA COLON
ALAMAIN 28
AVE. 65 INF.
SAN JUAN, PR  00926



RAFAEL JOSE MORA LACLAUSTRA
505 ARBOLES DE MONTEHIEDRAS
SAN JUAN, PR  00926



RAFAEL LAGO DEL
APARTADO 1029
COTO LAUREL, PR  00780



RAFAEL LOPEZ
HC 04 BOX 4946
HUMACAO, PR  000792



RAFAEL MASSO
PALMAS REALES # 10
PALMAS DEL MAR
HUMACAO, PR  00791



RAFAEL MEDIAVILLA
BBVA BUILDING
AMARILLO ST. 1737 BOX 27
SAN JUAN, PR  00926



RAFAEL MENDEZ
1018 ASHFORD AVE.
SUITE 3B
SAN JUAN, PR  00907



RAFAEL MOSQUERA
PLAZA 4, # 40
GRAN VISTA II
GURABO, PR  00778



RAFAEL OMS
180 CANDELERO DRIVE
CRESCENT COVE # 62
HUMACAO, PR  00791
```

```
RAFAEL PAGAN
TORRIMAR ALTO
PATIO HILLS, M-3
GUAYNABO, PR  00966


RAFAEL PEREZ VILLARINI
P.O. BOX 364152
SAN JUAN, PR  00936-4152


RAFAEL QUINONES
P. O. BOX 8425
CAGUAS, PR  00726


RAFAEL SANABRIA SANABRIA
17789 MONTEREY PINE DRIVE
STRONGS VIUE, OM  44136


RAFAEL SANTIAGO GONZALEZ
1150 MAGDALENA AVE.
SAN JUAN, PR  00907


RAFAEL SANTOS DEL VALLE
90 CANDELERO DR.
AQUABELLA APT #15
HUMACAO, PR  00791


RAFAEL SOTO
P.O. BOX 730
LAS PIEDRAS, PR  00771


RAFAEL UFRET
P.O. BOX 8937
CAGUAS, PR  00726


RALPH PEREZ
84 CALLE TRINITARIA
EXT. SANTA MARIA
SAN JUAN, PR  00927


RALPH PIZARRO
150 PALMAS DR.
HACIENDA DE PALMAS # 211
HUMACAO, PR  00791
```

RAMON F. ECHEANDIA FUSTER
DORADO BEACH EAST # 443
DORADO, PR  00646


RAMON FIGUEROA TORRES
106 FAIRWAY DRIVE
URB. PALMAS PLANTATION
HUMACAO, PR  00791


RAMON GRILLE
CORAL ST. #308
VILLAS DEL MAR, COCO BEACH
RIO GRANDE, PR  00745


RAMON J. FIGUEROA RIVERA
P. O. BOX 800362
COTO LAUREL, PR  00780


RAMON JOSE ABARCA SCHWARTZ
P.O. BOX 13928
SAN JUAN, PR  00908-3928


RAMON K. SOTOMAYOR
# 300 AVE. LA SIERRA
BOX 61
SAN JUAN, PR  00926


RAMON LUGO
BIO LA COLINA LOS FILTROS
GUAYNABO, PR  00969


RAMON LUIS-LUGO
53 PALMERA ST.
EL CARIBE BUILDING SUITE 801
SAN JUAN, PR  00901-2412


RAMON MARTINEZ BORGES
PASEO ALTO # 20
CALLE 2
SAN JUAN, PR  00926


RAMON MURPHY
333 CENTRAL PARK WEST
NEW YORK, NY  10025

RAMON SEPULVEDA
P. O. BOX 8668
HUMACAO, PR  00792


RAND MARSTERS
P. O. BOX 8755
HUMACAO, PR  00792


 RAUL G. GASCOT ORTIZ
C/ GUARAGUAO # 111
URB. MONTEHIEDRA
SAN JUAN, PR  00926


RAUL LOPEZ CARABALLO
BOX 704
HUMACAO, PR  00792


RAUL MONTALVO
P.O. Box 801181
Coto Laurel, PR  00780-1181


RAUL PIOVANETT
CALLE PALMERAS # 19
PALMAS REALES, PDM
HUMACAO, PR  00791


RAUL QUESADA
VICTORIA # 108
PONCE, PR  00730-3767


RAUL RIVERA DE JESUS
P.O. BOX 503
PATILLAS, PR  00723


RAUL RIVERA ORTIZ
P.O. BOX 6735
SAN JUAN, PR  00914-6735


RAUL SALCEDO OQUENDO
BAYAMON MEDICAL PLAZA
SUITE 901
BAYAMON, PR  00959

```
RAUL SANCHEZ
PMB 512 200
AVE. RAFAEL CORDERO, STE. 140
CAGUAS, PR  00725


RAUL VIDAL COS
GARDEN HILL SUR
PASEO DEL PARQUE H A-1
GUAYNABO, PR  00969


RAYMOND EMMERT
190 CANDELERO DR. # 196
HUMACAO, PR  00791


RAYMOND GRESALFI
190 CANDELERO DRIVE
APT. 228
HUMACAO, PR  00791


RAYMOND HALAIS BORGES
P.O. BOX 7706
CAGUAS, PR  00726-7706


RAYMOND HALAIS KAREH
BOX 5519
CAGUAS, PR  00726


RAYMOND LEAHY
1661 OLD COUNTRY
RD # 505
RIVERHEAD, NY  11901


RAYMOND O'NEILL
PALMAS DEL MAR
100 CAND DR. APT.2081
HUMACAO, PR  00791-6102


RAYMOND ZAPATA MENENDEZ
P.O. BOX 815
CABO ROJO, PR  00623


 REAL LEGACY ASSURANC
PO BOX 71467
SAN JUAN, PR  00936-8567
```

REINALDO A. DIAZ PEREZ
HACIENDAS DE PALMAS
PALMAS DRIVE 150 APT. 115
HUMACAO, PR   00791


Reinaldo Carrasquillo Santiago
Apartado 1796
San Lorenzo, PR   00754


REINALDO GONZALEZ MARTINEZ
URB. MONTEHIEDRAS
CALLE JILGUERO #276
SAN JUAN, PR   00926


REINALDO REYES DELFAUS
PMB 489
P.O. BOX 70344
SAN JUAN, PR   00936-8344


RENATA DE WEERT
260 OCEAN BLVD.
GOLDEN BEACH, FL   33160


RENE DE LA CRUZ
35 CAOBA STREET
ESTANCIAS DE TORRIMAR
GUAYNABO, PR   00966


RENE FLORES
P.O. BOX 6060
BARCELONETA, PR   00612


RENE GOMEZ
P.O. BOX 1117
63 GOYCO ST.
CAGUAS, PR   00726-1117


RENE GOMEZ FERNANDEZ
P.O. BOX 1117
CAGUAS, PR   00726


 RENE RAMIREZ CRUZ
9065 ALDERSGATE CT.
COLORADO SPRINGS, CO   80920

```
RENE SANTOS
1221 LUCHETTI ST., APT. # 9
CONDADO
SAN JUAN, PR  00907


RENE VAN NOORT
PMB 377
200 AVE. RAFAEL CORDERO
CAGUAS, PR  00725


RICARDO A. CASILLAS OLIVIERI
116 FAIRWAY DR.
PALMAS PLANTATION
HUMACAO, PR  00791


RICARDO GONZALEZ
12-2 TOLEDO STREET
URB. TORRIMAR
GUAYNABO, PR  00966


RICARDO MUNOZ
CALLE PEDRO PEDROSA
#13 GARDEN HILLS
GUAYNABO, PR  00966


RICARDO PORZIO
COND.PARQUE DE LAS FUENTES
APT. 308
HATO REY, PR  00918


RICARDO RODRIGO PONS
P.O. BOX 82
LAS PIEDRAS, PR  00771


RICARDO RODRIGUEZ
436 8TH STREET
BROOKLYN, NY  11215


RICARDO RODRIGUEZ DOMENECH
600 BLVD. LOS ARBOLES
SUITE 501
SAN JUAN, PR  00926


 RICARDO ROMAN
P.O. BOX 50367
TOA BAJA, PR  00950
```

```
 RICARDO SOSA
254 COMERCIAL STREET
ISABELA, PR  00662



RICARDO VILA BAEZ
130 WISTON CHURCHILL
PMB 229
SAN JUAN, PR  00926-6018


RICHARD ALEXANDER
5103 CHANTICLEER DRIVE
PLANTATION CHANTICLEER VILLAGE
LEEDSBURG, FL  34748


RICHARD BAGSHAW
6160 GREENHILL RD
NEW HOPE, PA  18938-9630



RICHARD CRESPI
P.O. BOX 8404
FERNANDINA BEACH, FL  32035-8404



RICHARD HEIMER
21 SUNCREST DRIVE
DIX HILLS, NY  11746



RICHARD J. TONYES
297 GREAT RIVER RD
GREAT RIVER, NY  11739



RICHARD KLEINKNECHT
28 PLOVER LANE
HUNTINGTON, NY  11743



RICHARD LOPEZ
Calle Robles D-8
Campo Alegre
Bayamon, PR  00956


RICHARD MIGLIETTA
25 ROBLE VALLEY RD
PALMAS DEL MAR
HUMACAO, PR  00791
```

RICHARD REYNOLDS
PMB 118 295 PALMAS INN WAY
STE 130
HUMACAO, PR  00791


RICHARD SESHOLTZ
18 COUNTRY LANE
HAMBERG, NJ  07419


RICHARD TRYON
474 E. CRYSTAL DOWNS DR.
FRANKFORT, MI  49635


RICHARD VALDES
URB. PASEO SAN JUAN
CALLE 6 H-16
SAN JUAN, PR  00926


RICKY JIMENEZ-CARLO
1047 CARITE ST.
URB. VALLES DEL LAGO
CAGUAS, PR  00725


ROBERT C. BRADSHAW
1419 MELROSE PLACE
BIRMINGHAM, AL  35209


ROBERT DENNEN
4 ROGERS AVE.
NORTH KINGSTOWN , RI  02852-4514


ROBERT HANDSCHUH
COND. LOS OLMOS
4536 CALLE NEVAREZ APT. 16 C
SAN JUAN, PR  00927-4536


ROBERT HO
1371 E 70 TH ST
BROOKLYN, NY  11234


ROBERT HOWLETT
15 KINGS CT.
BOOTHWYN, PA  19061

```
ROBERT L. NADAL
608 CALLE HOARE
SAN JUAN, PR  00907


ROBERT MORVILLO
370 HEMPSTEAD AVE.
ROCKVILLE CENTER,
NEW YORK, NY  11570


Robert R. Mercado
Hacienda San Jose
828 Via Placida
Caguas, PR  00727-3074


ROBERT RIVERA
CALLE CAOBA ST. # 373
URB. LOS SAUCES
HUMACAO, PR  00791


ROBERT RODRIGUEZ LOPEZ
URB. EL MIRADOR
CALLE 8 G-12
SAN JUAN, PR  00926


ROBERT SUSALKA
67 GREAT OAK LANE
REDDING, CT  06896


ROBERT WALLACE
216 ASKAROKEN AVE.
ASKAROKEN, NY  11768


ROBERTO BACO
P.O. BOX 801090
COTO LAUREL, PR  00780-1090


ROBERTO BAEZ TORRES
HC 80 BOX 8108
DORADO, PR  00646


ROBERTO HERNANDEZ ORSINI
CAMINO ALEJANDRINO # 4
VILLA CLEMENTINA
GUAYNABO, PR  00969
```

ROBERTO HERRERA
9 WEST 20TH STREET,
6 FLOOR
NEW YORK, NY  10011


 ROBERTO L. UBINAS
P.O. BOX 2313
GUAYAMA, PR  00785


 ROBERTO LEGRAND
PARQUES DE SAN IGNACIO
CALLE 1, C-2
SAN JUAN, PR  00921


ROBERTO LUCIANO
SIEMPREVIVA STREET # 618
LAS FLORES DE MONTEHIEDRA
SAN JUAN, PR  00926


ROBERTO MARCHAN
271 PINERO AVE.
HYDE PARK
RIO PIEDRAS, PR  00927


ROBERTO MENDOZA BENITEZ
PALMAS DEL MAR
COSTA VERDE # 38
HUMACAO, PR  00791


 ROBERTO PEREZ
196 BAY AVENUE
HUNTINGTON BAY, NY  11743


ROBERTO RIZZO
CALLE CLARISA # 1258
LA RAMBLA PONCE
PONCE, PR  00730


ROBERTO SEIN
VIOLETA 217
URB. SAN FRANCISCO
RIO PIEDRAS, PR  00927


ROBERTO VARGAS
MARQUEZA 1650
PONCE, PR  00733

```
ROBERTO VELEZ TORO
P. O. BOX 361691
SAN JUAN, PR  00936-1691


ROCHELLY MEDINA SOTO
LADERAS DE SAN JUAN
#8 CALLE NOGAL
SAN JUAN, PR  00926


RODO HERNANDEZ SANTIAGO
PMB 189
P.O. BOX 4971
CAGUAS, PR  00726-4971


RODOLFO CRISCUOLO
APT. 1201 CONDOMINIO CANDINA
SEA TOWER, #7 CALLE CANDINA
CONDADO, PR  00907


RODOLFO CRISCUOLO CARLES JR.
ER-174 PLAZA MIRASOL
URB. ENTRERIOS
TRUJILLO ALTO, PR  00976


RODOLFO LEWY
P.O.BOX 191082
SAN JUAN, PR  00919-1082


RODOLFO TROCHE NEGRON
PASEO LAS VISTAS C/1 A-14
SAN JUAN, PR  00926


ROGELIO CARDONA
ND-18, LA RANADA
URB. LA MANSION
TOA BAJA, PR  00949


ROLANDO SANTIAGO
PO BOX 192016
SAN JUAN, PR  00919-2016


ROMULO SUERO PEREZ
P.O. BOX 9184
HUMACAO, PR  00792
```

```
RONALD A. RONCI
20 CEDAR SWAMP ROAD
SMITHFIELD, RI  02917


RONALD M. REPICE
22081 RESERVE ESTATES DRIVE
BONITAS SPRINGS, FL  34135


RONALDO D. CINTRON MEDINA
PALMAS REALES
CALLE PLAYERA # 59
HUMACAO, PR  00791


 ROSEMARY RICHARDSON
400 EAST 89TH STREET APT 10K
NEW YORK, NY  10128


ROY ASHIKARI
99 TOMAHAWK STREET
YORKTOWN HEIGHTS, NY  10598


RUBEN CHAMORRO
P.O. BOX 1002
LAS PIEDRAS, PR  00771


RUBEN DELGADO
QUEBRADA ARENAS B-13
VILLAS DEL PILAR
RIO PIEDRAS, PR  00926


RUBEN GONZALEZ RIVERA
ME-12 PLAZA 20 MONTE CLARO
BAYAMON, PR  00961


RUBEN GONZALEZ RIVERA
ME-12 PLAZA 20
MONTE CLARO
BAYAMON, PR  00961


RUBEN JORDAN GARCIA
AVE. F. RINCON # 385,
COND. PUERTO PASEOS PH 2204
SAN JUAN, PR  00926-6658
```

RUBEN MAGALLANES
364 CALLE SAN JORGE APT. 9-C
SAN JUAN, PR  00912


RUBEN MENDEZ BENABE
P.O. BOX 6400
PMB 113
CAYEY, PR  00737


RUBEN SANCHEZ
Calle Patria Tio #828
Country Club
SAN JUAN, PR  00924


RUDY NURSE
295 PALMAS INN WAY STE 117
PALMAS DEL MAR
HUMACAO, PR  00791


Safety-Kleen Corp.
P.O. Box 382066
Pittsburgh, PA  15250-8066


SAKACORCHO CORPORATION
PO BOX 9023856
SAN JUAN, PR  00902


SALLY SCHWARTZ
655 PARK AVE. 7-D
NEW YORK CITY, NY  10021-5937


SALOMON ABRAHAMS
18 TANGLEWOOD RD..
SCARSDALE, NY  10583


SALVADOR F. ROVIRA
606 AVE TITO CASTRO
LAS RAMBLA PLAZA SUITE 201
PONCE, PR  00716


SALVADOR FERNANDEZ
HC-02, BOX 13421
HUMACAO, PR  00791

SALVADOR V. ALOMA
83 CANOA COURT
HARBOUR LIGHTS PALMAS DEL MAR
HUMACAO, PR  00792


SALVATORE GIORDANO
91 ASTOR AVE.
SAINT JAMES, NY  11780-3021


SAM KRAVITZ


SAMUEL BETANCES
5448 NORTH KIMBAL AVE.
CHICAGO, IL  60625


SAMUEL BLOOMBERG
120 GENERAL GREEN RD.
SHELBURNE, VT  05482


Samuel De Jesus Cedeno
Bernardino B48
Santa Juanita
Bayamon, PR  00956


SAMUEL JOVE
P. O. BOX 4963
CAGUAS, PR  00726-4963


SANDRA MEDIAVILLA
URB. PASEO REAL
B-14, CALLE A
SAN JUAN, PR  00926


SANDRA PEREZ
P.O. BOX 191818
SAN JUAN, PR  00919-1818


SANTIAGO RUBIN OBELLEIRO
AVE. ASHFORD 1483
CONDOMINIO LA CEIBA PH2
SAN JUAN, PR  00907-1533

```
SANTIAGO SALDANA
P.O. BOX 360201
SAN JUAN, PR  00936


SANTIAGO SOLER
172 MIMOSA
URB. SANTA MARIA
RIO PIEDRAS, PR  00927


SANTOS TROCHE PABON
122 PARK GATE DRIVE
EDISON, NJ  08820


SARAH FOWLER
P.O. Box 358
Luquillo, PR  00773-0358


SAUL BERRIOS
P.O. BOX 8076
HUMACAO, PR  00792


SAUL MELENDEZ
P.O. BOX 979
Punta Santiago, PR  00741


 SB PHARMACO P.R. CO.
P.O. BOX 363461
SAN JUAN, PR  00936-3461


Sea World, Inc.
P.O. Box 361986
San Juan, PR  00936-1986


 SEGUNDO NOVOA
ACROPOLIS C-3
MONTE OLIMPO
GUAYNABO, PR  00971


 SEGUROS TRIPLE SSS
P.O. BOX 70313
SAN JUAN, PR  00936-0313
```

SEIDEN & COMPANY
2501 NW 2 AVENUE
MIAMI, FL  33127


SEMIRAMIS GONZALEZ
COND. PASEO DEL BOSQUE PH 2608
340 LAS CUMBRES AVE.
SAN JUAN, PR  00926


Sepulveda Air Conditioning
Urb. Cupey Gardens
Calle 6-K7
San Juan, PR  00926


SERAFIN MASSOL
184 LA CORUNA
CIUDAD JARDIN DE BAIROA
CAGUAS, PR  00725-1355


SERGIO ROMEU DIAZ
CALAF 400 PMB 19
SAN JUAN, PR  00918


SHELDON SMILEY
551 COLONIAL DR.
HILTON HEAD
ISLAND, SC  29926-2269


 SHERING- PLOUGH
LAS PIEDRAS OPERATION
CALL BOX K-1779
LAS PIEDRAS, PR  00771


Sherwin Williams
Carr. #3 Km. 78.6 #451
Humacao, PR  00792-9999


SIDNEY WEISSER
C/O ASAP ETC INC.
180 EAST PROPECT AVENUE # F518
MAMARONECK, NY  10543


SILVIO LOPEZ
REY RICARDO # 388
LA VILLA DE TORRIMAR
GUAYNABO, PR  00969

```
SONIA BERMUDEZ
PMB 267 B5 TABONUCO STE A 9
GUAYNABO, PR  00969


Southeastern Tennis Courts
& Supply, Inc.
4260-A Wayside Court
Lilburn, GA  30047


Special Ocassions
Calle Hector R. Bunker
#30
Caguas, PR  00725


Sprint
P.O. Box 219100
Kansas City, MO  64121-9100


St. James Security Services, I
Urb. Caribe
1604 Ave. Ponce De Leon
San Juan, PR  00926-2723


 STAR READY MIX
CAOBA ST. #302
URB.LOS SAUCES
HUMACAO, PR  00791


State Chemical Sales, Co.
P.O. Box 50025
San Juan, PR  00902


STEPHANIE DE VISSCHER CANCEL
ARBOLES DE MONTEHIEDRA
BOX 474
SAN JUAN, PR  00926


STEPHEN E. GERTLER
622 LITTLE SILVER POINT ROAD
LITTLE SILVER, NJ  07739


STEPHEN SMITH, JR
15 GREAT HILL ROAD
NEWTOWN, CT  06470
```

```
STEVEN KREISHER
C/ MAR CARIBE 542
PASEO LOS CORALES
DORADO, PR  00646


STROKE & DISTANCE
4401 LINDSAY LN
MATHEWS, NC  25105


Suarez Gas, Inc.
P.O. Box 1227
Fajardo, PR  00738-1227


SUE RADULOVIC
505 HAMPTEON ROAD
GROSSE POINTE, MI  48236


Superior Angram
P.O. Box 361985
San Juan, PR  00936-1985


SYLMARIE MARRERO MARTINEZ
P.O. BOX 8928
HUMACAO, PR  00792


SYLVIA R. RIVERA
140 AVENIDA ESTANCIAS DEL LAGO
CAGUAS, PR  00725


SYLVIA ROLDAN CALDERON
P.O. BOX 5308
CAGUAS, PR  00726


TEDD MUERSCH
10910 S. DEPOT ST.
WORTH, IL  60482


TELESFORO PAGAN GONZALEZ
INTERAMERICANA 268
UNIVERSITY GARDENS,
SAN JUAN, PR  00927
```

```
   TERESITA GONZALEZ O'CONNER
416 GRANT PLACE UNIT i
CHICAGO, IL  60614



Terminix/Prestige Pest Managem
P.O. Box 1860
Carolina, PR  00984-1860



THE GOLF CONNECTION LLC
460 SOUTH LEWIS ROAD SUITE 101
ROYERSFORD, PA  19468



The Office Shop
PO Box 195497
 San Juan , PR  00919-5497



The Screen Printer
PMB 126 58 B
Este D. Cabrera
Humacao, PR  00791



The Security Group
Calle Aquamarina # 38 Marginal
Urb. Villa Blanca
Caguas, PR  00725



The Vernon Company
Dept. C One Promotion Place
P.O. Box 600
Newton, IO  50208-2065



THEODORE J. HARRINGTON
BOX 30
ROCK CITY FALLS, NY  12863



THEODORE JOHNSON
41 FEILDSTONE LANE
OYSTER BAY, NY  11771



Thillet Data System, Inc.
P.O. Box 1684
Lajas, PR  00667
```

```
THOMAS BIEL
11095 HILLSIDE DR.
JEROME, MI  49249


THOMAS BRACALENTE
2070 ANGSTADT ROAD
QUAKERTOWN, PA  18951


THOMAS DARRIGAN
137 OAKWOOD RD.
PORT JEFFERSON, NY  11777


THOMAS DILIBERTO
3 CHOWNING DRIVE
MALVERN, PA  19355


THOMAS DYAL
180 CANDELERO DRIVE
CRESCENT COVE#74
HUMACAO, PR  00791


THOMAS J. DANNER
P.O. BOX 29535
SAN JUAN, PR  00929


THOMAS MATEER
MONTE SOL BLDG
100 CANDELERO DR. APT. 2118
HUMACAO, PR  00791


THOMAS ROGERS
2 EAGLET GLEN
HACKETTSTOWN, NS  07840


THOMAS TARBOX
1151 AVE. MAGDALENA
CONDADO, PR  00907


THOMAS WHIPPLE
36 HUDSON POINT LANE
OSSINING, NY  10562
```

Titleist
P.O. Box 88114
Chicago, IL  60695-1114


TODD LUTTERBEIN
758 DOUBLE OAK LN.
MANAKIN SABOT, VA  23103


TOMAS DIAZ MOLINA
P.O. BOX 40038
SAN JUAN, PR  00940-0038


TOMAS SAVONA
#15 EAGLE ST.
PALMAS PLANTATION, PALMAS DEL
HUMACAO, PR  00791


Total Petroleum Puerto Rico Co
P.O. Box 362916
San Juan, PR  00936-2916


Tropical Vendors, Inc.
P.O. Box 13670
Santurce, PR  00908-3670


TROPIGAS DE PUERTO RICO
P.O. Box 70205
San Juan, PR  00936-8205


 TULIO ORTIZ RIVERA
PMB 310
295 PALMAS INN WAY STE. 130
HUMACAO, PR  00791


U.S. Postmaster
P.O. Box 3463
San Juan, PR  00908-3644


ULISES R. RODRIGUEZ RAMOS
P.O. BOX 1406
JUANA DIAZ, PR  00795

USERA MORELL BAUZA DAPENA
& CARTAGENA LLP
PO BOX 13399
SAN JUAN, PR  00908


V. SUAREZ & CO. , INC.
PO BOX 364588
SAN JUAN, PR  00936-4588


VANGIE MARIE BOGATY
WORLDNET TELECOMMUNICATIONS
90 CARR. 165, STE. 201
GUAYNABO, PR  00969


VICENTE ALCARAZ
P.O. BOX 191168
SAN JUAN, PR  00919-1168


VICENTE GUZMAN LOPEZ
P.O. BOX 195317
SAN JUAN, PR  00919


VICENTE RODRIGUEZ
PALMAS DEL MAR
SURFSIDE #64
HUMACAO, PR  00791


VICTOR AGUILAR
68 CALLE PALMERAS
URB. PALMAS REALES, PDM
HUMACAO, PR  00791


VICTOR DE LA CRUZ
P.O. BOX 3604
JUNCOS, PR  00777


VICTOR FINGERHUT
609 AVE. TITO CASTRO
STE. 102 PMB 317
PONCE, PR  00716


VICTOR GALAN
CLAVEL M-2 PARQUE SANTA MARIA
SAN JUAN, PR  00927

VICTOR L. CONTRERAS PEREZ
P.O. BOX 13323
SAN JUAN, PR  00908


VICTOR NIETO
150 CANDELERO DRIVE FWC 856
PALMAS DEL MAR
HUMACAO, PR  00791


VICTOR PONS REXACH
P.O.BOX 361459
SAN JUAN, PR  00936-1459


 VICTOR R. DIAZ GUZMAN
CALL BOX 51992
TOA BAJA, PR  00950-1992


VINCENT DICANIO
1 PINE POINT
ST. JAMES, NY  11780


VINCENT J. SHARKEY
1 BROWNSTONE WAY
HO HO KUS, NJ  07423-1202


VINCENT VITTI
860 WYCKOFF AVE.
MAHWAB, NJ  07430-3186


VIOLA F. WILEY
P.O. BOX 193730
SAN JUAN, PR  00919-3730


VIOLETA MENDOZA FERNANDEZ
P.O. BOX 10684
SAN JUAN, PR  00922


VIVIANA ALICEA BENITEZ
PMB 298
405 AVE. ESMERALDA, ST3. 102
GUAYNABO, PR  00969

```
VIVIANNE GARCIA FERNANDEZ
CALLE PLAYERA #56
URB. PALMAS REALES
HUMACAO, PR  00791


WAITERS COMPANY
HC 02 BOX 4970-P
NAGUABO, PR  00718


WALESKA RIVERA
ESCORIAL 534
CAPARRA HEIGHTS
RIO PIEDRAS, PR  00920


 WALTER J. CERVONI
P.O. BOX 366258
SAN JUAN, PR  00936


WALTER PEARSON
246 WEST CORNWALL ROAD
WEST CORNWALL, CT  06796


WALTER R. FOURNIER
CALLE RODRIGUEZ SERRA # 1
APT 902, OLYMPIC TOWERS
SAN JUAN, PR  00907


WALTER TISCHER
P. O. BOX 9020524
SAN JUAN, PR  00966-0524


WALTER WAWRZYNIAK
MSC 127
295 PALMAS INN WAY STE.130
HUMACAO, PR  00792-0888


WANDA MARQUARDT
#24 FLAMBOYAN GREEN
HUMACAO, PR  00791


WARCOgroup Corporation
P.O. Box 1868
Trujillo Alto, PR  00792-2020
```

```
Waste Management De P.R.
P.O. Box 71561
San Juan, PR  00936-8661




WATERTRONICS TECHNICAL SERVICE
1612 COOLING AVENUE
MELBOURNE, FL  32935




WENDY L. BLUME
COND. MANSIONES DE GARDEN HILL
APTO. #6-E
GUAYNABO, PR  00966




WESLEY D. ARCHER
28 CLAREMONT ROAD
SCARSDAL, NY  10583




WILFREDO MELENDEZ O'FERRILL
PMB 505 CALLE 39 UU-1
SANTA JUANITA
BAYAMON, PR  00956




WILFREDO MORA
P. O. BOX 7829
CAGUAS, PR  00726-7829




WILFREDO QUINONES
MIRADOR # 83
URB. PASEO ALTO
SAN JUAN, PR  00926




WILKA TOPPINS
900 ADAMS CROSSING STE 2100
CINCINNATI, OH  45202-1694




WILLIAM ALVERIO ESTRADA
APTDO. 928
SAN LORENZO, PR  00754




WILLIAM BALAZS
FAIRWAY COURTS #776
PALMAS DEL MAR
HUMACAO, PR  00791
```

WILLIAM BENACK
12 NORGATE ROAD
BROOKEVILLE, NY  11545-2608


WILLIAM BURLESON
P.O. BOX 8270
HUMACAO, PR  00792


WILLIAM COMPAGNONE
54 GEORGIAN COURT
MAHWAY, NJ  07430


WILLIAM DAVILA DE PEDRO
420 PONCE DE LEON
MIDTOWN SUITE 311
SAN JUAN, PR  00918


WILLIAM F. McGRAW COLON
P.O. BOX 3
CAYEY, PR  00737


WILLIAM J. QUIGLEY
64 WINTERGREEN LANE
GROTON, MA  01450


WILLIAM L. GEIDER
190 CANDELERO DR.
CRESCENT BEACH 126 PDM
HUMACAO, PR  00791


WILLIAM M. TRESS
PMB 584 1353 ROAD 19
GUAYNABO, PR  00966


WILLIAM MORAN
282 PRATT RD.
ALSTEAD CENTER, NH  03602


WILLIAM O'BRIEN
22 ARGYLE DRIVE
NORTHPORT, NY  11768

WILLIAM OCASIO
142 WOOD LANE ST.
PALMAS PLANTATION
HUMACAO, PR  00791


WILLIAM RIVERA
HC-03 BOX 12934
CAROLINA, PR  00987


WILLIAM SEGARRA
PO BOX 1409
BAYAMON, PR  00960


WILLIAM STRIZEVER
300 W 55 ST.
NEW YORK, NY  10019


WILLIAM WAWRZYNIAK
MSC. 127
295 PALMAS INN WAY STE.130
HUMACAO, PR  00791-0358


WILLIAM WHITMAN
5 HIGH PONDS LANE
BLUFFTON, SC  29910


WILMA LOPEZ
2306 LAUREL ST.
COND THE TERRACE PH-C
PUNTA LAS MARIAS, PR  00913


WILMER RODRIGUEZ
PASEO SAN PABLO # 100
SUITE 104
BAYAMON, PR  00961


WM Wholesale, Inc
D/B/A P&P Office Market
Georgetti # 70
Humacao, PR  00791


YOLANDA POWELL
406 MAIN ST
PORT JEFFERSON, NY  11777

YOLY INDUSTRIAL SUPPLY, INC.
P.O. Box 8668
Caguas, PR  00725


YVELISE FINGERHUT
513 AVE. HOSTOS
SAN JUAN, PR  00918


YVELISE FINGERHUT
PMB 142295, SUITE 130
PALMAS INNWAY
HUMACAO, PR  00791-6144


YVONNE BORRAS DE RIOS
CONDOMINIO MONT BLANC
1010 CALLE ORCHID APT 406
SAN JUAN, PR  00926


ZAIDA RODRIGUEZ
P. O. BOX 190789
SAN JUAN, PR  00919-0789